UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

| | |
|---|---|
| BARBARA ALIOTTA, et al and<br>Others similarly situated,<br><br>             Plaintiffs,<br><br>v.<br><br>MARTIN J. GRUENBERG, Acting<br>Chairman, Federal Deposit Insurance<br>Corporation,<br><br>             Defendant. | Case Number 1: 05CV02325 |

**EXHIBIT A IN SUPPORT OF PLAINTIFFS' MOTION FOR CLASS
CERTIFICATION; MEMORANDUM OF POINTS AND
DECLARATIONS IN SUPPORT THEREOF**

# EXHIBIT A

# FDIC ALPHABETICAL STAFFING LIST, DATA FROM PAY PERIOD 03 2002 BY DIVISION

## Division of RESOLUTIONS AND RECEIVERSHIPS

| Name | SSN | Position Title | Occ Ser | PP | Grade | Adjustd Basic Salary | Date of Birth | Entered On Duty FDIC/RTC | Service Comp Date | NTE Date | Duty Station City | St | Organization Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ABBOT, HENRY W | | Supervisory Resolutions & Re | 1101 | CG | 15 | 141,668 | 05/07/38 | 09/10/70 | 11/30/80 | | WASHINGTON | DC | 65-01-0001-35-30-10-00 |
| ACIERTO, NENITA A | | RESOLUTIONS AND RECEIVERSHIP | 0303 | CG | 07 | 46,275 | 10/28/43 | 05/13/85 | 01/22/95 | | ADDISON | TX | 65-40-0400-20-30-20-20 |
| ADAMS, GLORIA L | | SECRETARY | 0318 | CG | 05 | 35,925 | 04/19/62 | 08/01/88 | 08/01/88 | | DALLAS | TX | 65-40-0400-40-10-30-00 |
| AGUIRRE, JUAN D | | RESOLUTIONS AND RECEIVERSHIP | 0303 | CG | 07 | 47,722 | 07/31/45 | 08/04/86 | 08/25/89 | | ADDISON | TX | 65-40-0400-20-30-10-10 |
| ALEXANDER, GEORGE C | | Supervisory Resolutions & Re | 1101 | CG | 15 | 143,219 | 12/06/47 | 04/08/91 | 05/10/86 | | WASHINGTON | DC | 65-01-0001-20-30-10-00 |
| ALGOTTA, BARBARA | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 09 | 60,109 | 06/19/54 | 06/23/86 | 06/17/90 | | DALLAS | TX | 65-40-0400-20-10-10-00 |
| ALLEN, BILL G | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 13 | 98,080 | 01/02/48 | 09/02/86 | 09/24/89 | | DALLAS | TX | 65-40-0400-30-10-10-00 |
| ALLEN, DONALD W | | Supervisory Resolutions & Re | 1101 | CG | 15 | 135,280 | 06/16/44 | 09/15/75 | 10/25/73 | | DALLAS | TX | 65-40-0400-20-30-00-00 |
| ALLEN, EDITH | | RESOLUTIONS AND RECEIVERSHIP | 0303 | CG | 07 | 46,194 | 11/04/59 | 07/30/90 | 01/23/95 | | ADDISON | TX | 65-40-0400-20-30-10-00 |
| ALLEN, MARTIN R | | RESOLUTIONS AND RECEIVERSHIP | 0303 | CG | 07 | 81,766 | 02/06/47 | 08/31/87 | 02/25/90 | | ADDISON | TX | 65-40-0400-30-10-00-00 |
| ALLEN, SHARON K | | Supervisory Resolutions & Re | 1101 | CG | 14 | 112,072 | 11/27/48 | 06/09/86 | 08/02/87 | | DALLAS | TX | 65-40-0400-20-10-00-00 |
| ALMOND, ELIZABETH H | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 07 | 49,795 | 07/28/42 | 10/23/89 | 01/23/95 | | ADDISON | TX | 65-40-0400-20-30-10-20 |
| ALONSO, PETER M | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 12 | 77,357 | 11/16/58 | 04/10/89 | 01/12/92 | | ADDISON | TX | 65-40-0400-20-30-10-00 |
| ALSTON, OMYA T | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 13 | 81,356 | 07/04/54 | 06/02/80 | 06/02/80 | | DALLAS | TX | 65-40-0400-40-10-30-20 |
| ANDREWS, NEDRA C | | STUDENT INTERN | 0303 | CG | 05 | 29,110 | 01/23/78 | 12/21/98 | | | DALLAS | TX | 65-40-0400-30-10-30-20 |
| ANTHONY, DENISE S | | RESOLUTIONS AND RECEIVERSHIP | 0303 | CG | 07 | 41,888 | 10/29/65 | 10/30/00 | 10/28/85 | | WASHINGTON | DC | 65-01-0001-25-00-00-00 |
| ARMENTROUT, MATTHEW | | RESOLUTIONS AND RECEIVERSHIP | 0303 | CG | 09 | 61,364 | 06/19/63 | 08/12/90 | 05/18/86 | | ADDISON | TX | 65-40-0400-20-30-10-20 |
| ARMSTRONG, CAROL S | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 13 | 93,821 | 12/11/59 | 02/01/84 | 11/24/85 | | WASHINGTON | DC | 65-40-0400-30-10-10-00 |
| ASHBY, WALTER D | | Supervisory Resolutions & Re | 1101 | CG | 15 | 137,710 | 12/17/43 | 01/29/90 | 01/20/87 | | ADDISON | TX | 65-40-0400-40-10-20-00 |
| ASHE, CASSANDRA E | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 07 | 88,089 | 03/25/46 | 01/20/84 | 01/12/92 | 06/29/02 | WASHINGTON | DC | 65-01-0001-35-30-20-00 |
| ASHEAR, LILA I | | ASSET CLAIMS SPECIALIST | 1160 | CG | 12 | 60,298 | 02/02/86 | 02/02/86 | 02/25/90 | | DALLAS | TX | 65-40-0400-30-10-30-20 |
| AVERY, JEANIE E | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 11 | 41,888 | 10/30/66 | 07/17/47 | 12/03/84 | 09/30/02 | WASHINGTON | DC | 65-40-0400-30-10-30-00 |
| BALL, BERNICE A | | RESOLUTIONS AND RECEIVERSHIP | 0303 | CG | 07 | 106,687 | 07/17/47 | 06/28/83 | 06/28/83 | | ADDISON | TX | 65-40-0400-20-30-10-20 |
| BALHOOVER, BRUCE A | | RESOLUTIONS AND RECEIVERSHIP | 0303 | CG | 09 | 45,582 | 12/26/45 | 10/19/89 | 08/06/94 | | ADDISON | TX | 65-40-0400-20-30-00-00 |
| BARR, DEBORAH S | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 07 | 47,398 | 05/16/47 | 01/27/86 | 02/18/92 | | DALLAS | TX | 65-40-0400-40-10-30-10 |
| BARR, DOUGLAS M | | RESOLUTIONS AND RECEIVERSHIP | 0303 | CG | 12 | 49,744 | 07/19/59 | 03/26/90 | 01/23/95 | | DALLAS | TX | 65-40-0400-30-20-20-00 |
| BELL, BERNICE A | | SECRETARY TYPC | 0318 | CG | 09 | 93,957 | 08/08/43 | 03/26/90 | 01/23/95 | | DALLAS | TX | 65-40-0400-20-30-20-00 |
| BOHHOOVER, BRUCE A | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 12 | 86,410 | 03/11/50 | 02/13/89 | 02/25/90 | 05/24/02 | WASHINGTON | DC | 65-40-0400-30-10-10-00 |
| BARNES, CHERYL | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 09 | 60,467 | 09/29/71 | 09/28/86 | 05/30/76 | | DALLAS | TX | 65-40-0400-20-10-40-00 |
| BACH, ARTHUR J | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 13 | 73,184 | 02/06/45 | 07/28/83 | 06/28/83 | | WASHINGTON | DC | 65-01-0001-10-00-00-00 |
| BAEARD, ANDREW F | | RESOLUTIONS AND RECEIVERSHIP | 0303 | CG | 13 | 106,687 | 07/17/47 | 01/27/86 | 02/18/92 | | DALLAS | TX | 65-40-0400-40-10-30-20 |
| BEARD, TWYLA Y | | RESOLUTIONS AND RECEIVERSHIP | 0303 | CG | 07 | 49,744 | 01/19/63 | 08/17/54 | 02/18/92 | | DALLAS | TX | 65-40-0400-40-10-30-10 |
| BEASLEY, SARAH E | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 01 | 94,932 | 08/17/54 | 12/22/86 | 02/25/90 | | DALLAS | TX | 65-40-0400-30-10-40-10 |
| BECKER, MARTIN W | | SECRETARY TYPE | 0318 | CG | 11 | 81,404 | 04/01/45 | 04/01/45 | 04/11/71 | | DALLAS | TX | 65-40-0400-30-20-00-00 |
| BECKER, MARTIN W | | MANAGER, RESOLUTIONS AND REC | 1101 | CG | 13 | 134,549 | 02/22/38 | 12/18/89 | 04/11/71 | | DALLAS | TX | 65-40-0400-30-20-00-20 |
| BELL, DANIEL M | | RESOLUTIONS AND RECEIVERSHIP | 0303 | CG | 14 | 119,642 | 03/11/47 | 12/18/89 | 02/25/90 | | DALLAS | TX | 65-40-0400-30-20-00-20 |
| BENTLEY, JOHN J | | RESOLUTIONS AND RECEIVERSHIP | 0303 | CG | 13 | 106,056 | 08/17/54 | 01/28/86 | 05/10/67 | | ADDISON | TX | 65-40-0400-40-30-20-20 |
| BETHUNE, PAULINE E | | Resolutions & Receiverships | 1101 | E | 01 | 95,039 | 04/01/45 | 06/04/90 | 11/18/90 | | DALLAS | TX | 65-40-0400-30-20-20-10 |
| BETTENCOURT, HELAINE | | TRAINING SPECIALIST | 0318 | CG | 09 | 61,935 | 03/05/47 | 03/26/90 | 02/25/95 | | DALLAS | TX | 65-40-0400-30-20-20-00 |
| BILLICK, ANA M | | ASSET CLAIMS SPECIALIST | 1160 | CG | 12 | 83,252 | 03/28/17 | 11/02/80 | 04/30/70 | | DALLAS | TX | 65-40-0400-30-20-10-20 |
| BINCOW, KENNETH N | | APPRAISAL REVIEW SPECIALIST | 0301 | CG | 11 | 61,248 | 10/02/84 | 08/05/84 | 01/28/68 | | WASHINGTON | DC | 65-01-0001-35-10-00-00 |
| BLOMQUIST, RUTH A | | RESOLUTIONS & RECEIVERSHIPS | 0303 | CG | 13 | 86,698 | 06/12/45 | 08/03/86 | 05/15/66 | | WASHINGTON | DC | 65-01-0001-35-10-10-00 |
| BLOSSOM, THOMAS A | | MANAGER, RESOLUTIONS AND REC | 1101 | E | 08 | 56,359 | 04/03/40 | 07/21/86 | 02/25/90 | | WASHINGTON | DC | 65-01-0001-35-20-20-00 |
| BOLT, BRIAN D | | RESOLUTIONS AND RECEIVERSHIP | 0303 | CG | 07 | 132,753 | 02/08/57 | 01/01/79 | 12/18/91 | | DALLAS | TX | 65-40-0400-30-10-00-00 |
| | | SUPERVISORY RESOLUTION & REC | 1101 | CG | 13 | 46,828 | 09/20/38 | 01/01/79 | 01/01/79 | | DALLAS | TX | 65-40-0400-40-10-00-00 |
| | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 13 | 98,520 | 08/24/46 | 09/28/80 | 03/14/81 | | DALLAS | TX | 65-40-0400-20-10-00-00 |
| | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 13 | 94,705 | 05/14/47 | 01/24/83 | 12/01/81 | | ADDISON | TX | 65-40-0400-10-10-10-10 |

Personnel Data - Restricted use subject to Privacy Act of 1974

# FDIC ALPHABETICAL STAFFING LIST, DATA FROM PAY PERIOD 03 2002 BY DIVISION
## Division of RESOLUTIONS AND RECEIVERSHIPS

| Name | SSN | Position Title | Occ Ser | PP | Grade | Adjustd Basic Salary | Date of Birth | Entered On Duty FDIC/RTC Date | Service Comp Date | NTE Date | Duty Station City | St | Organization Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BOLTE, DAVID A | | INTERNAL REVIEW SPECIALIST | 0301 | GG | 12 | 80,929 | 05/30/60 | 02/10/86 | 03/11/90 | | DALLAS | TX | 65-40-0400-00-10-00-00 |
| BONNER, ANN A | | Public/Government Relation S | 0301 | GG | 12 | 79,652 | 03/25/46 | 04/05/81 | 04/05/81 | | DALLAS | TX | 65-40-0400-10-10-00-00 |
| BOWDEN, PAULA D | | RESOLUTIONS & RECEIVERSHIPS | 1101 | GG | 12 | 83,244 | 01/05/87 | 01/05/87 | 02/25/90 | | DALLAS | TX | 65-40-0400-10-10-00-00 |
| BOWIE, LESLIE F | | SUPV RESOLUTIONS & RECEIVERS | 1101 | GG | 14 | 114,440 | 08/15/60 | 08/30/87 | 07/22/84 | | WASHINGTON | DC | 65-01-0001-35-20-20-00 |
| BOYLES, JAMES C | | RESOLUTIONS & RECEIVERSHIPS | 1101 | GG | 12 | 78,867 | 12/27/48 | 11/24/86 | 11/24/86 | | DALLAS | TX | 65-40-0400-30-10-30-00 |
| BRIDGES, SUSAN D | | RESOLUTIONS & RECEIVERSHIPS | 1101 | GG | 12 | 81,577 | 06/09/58 | 06/17/83 | 06/17/83 | | DALLAS | TX | 65-40-0400-20-10-00-00 |
| BRINSON, GERALDINE | | Resolutions & Receiverships | 0303 | GG | 06 | 43,678 | 07/07/52 | 09/21/84 | 09/14/86 | | DALLAS | TX | 65-40-0400-30-10-00-00 |
| BROOKS, GAIL M | | SR.FIN RESOURCE PLANNING SPE | 0301 | GG | 14 | 109,031 | 07/23/56 | 09/02/85 | 10/26/86 | | DALLAS | TX | 65-40-0400-30-20-10-00 |
| BROSIUS, PAULETTE L | | RESOLUTIONS & RECEIVERSHIPS | 1101 | GG | 12 | 81,312 | 03/12/48 | 09/30/85 | 11/23/86 | | ADDISON | TX | 65-40-0400-20-30-10-20 |
| BROOKS, STEVEN S | | RESOLUTIONS & RECEIVERSHIPS | 1101 | GG | 12 | 86,256 | 09/05/50 | 02/23/81 | 07/05/72 | | WASHINGTON | DC | 65-01-0001-25-00-00-10 |
| BROWN, BRUCE E | | ASSISTANT DIRECTOR | 0301 | E | 02 | 156,295 | 01/26/51 | 05/23/76 | 01/28/76 | | WASHINGTON | DC | 65-40-0400-40-10-20-10 |
| BROWN, LAMARGO | | SECRETARY | 0318 | GG | 06 | 41,382 | 10/15/51 | 04/15/85 | 04/15/85 | | DALLAS | TX | 65-40-0400-10-30-00-00 |
| BRUNO, LLOYD E | | Supervisory Resolutions & Re | 1101 | GG | 14 | 113,457 | 07/31/43 | 04/10/89 | 02/25/90 | | DALLAS | TX | 65-40-0400-30-10-00-00 |
| BUMBALOUGH, LISA K | | RESOLUTIONS & RECEIVERSHIPS | 1101 | GG | 13 | 92,998 | 01/31/61 | 02/17/87 | 02/17/87 | | DALLAS | TX | 65-40-0400-30-10-40-00 |
| BURKE, JERRY D | | Supervisory Resolutions & Re | 1101 | GG | 14 | 112,059 | 08/02/54 | 09/19/83 | 09/19/83 | | DALLAS | TX | 65-40-0400-20-10-20-00 |
| CAIN, YVONNE | | RESOLUTIONS & RECEIVERSHIPS | 1101 | GG | 12 | 74,713 | 06/19/42 | 11/03/91 | 11/03/91 | | DALLAS | TX | 65-40-0400-30-10-10-00 |
| CAMERON, JOYCE A | | TRAINING COORDINATOR | 0301 | GG | 09 | 51,222 | 05/26/50 | 06/30/86 | 06/30/82 | | DALLAS | TX | 65-40-0400-10-10-00-00 |
| CAMPAGNA, C C | | SECRETARY (TYPING) | 0318 | GG | 08 | 55,868 | 09/09/41 | 09/25/83 | 09/07/81 | | WASHINGTON | DC | 65-40-0400-50-00-00-00 |
| CAMPAGNA, FRANK C | | RESOLUTIONS & RECEIVERSHIPS | 1101 | GG | 14 | 75,072 | 01/13/49 | 10/23/89 | 09/01/67 | | ADDISON | TX | 65-40-0400-20-20-10-00 |
| CAMPBELL, DANNY J | | Supervisory Resolutions & Re | 1101 | GG | 13 | 121,011 | 12/18/89 | 02/07/86 | 02/25/90 | | WASHINGTON | DC | 65-01-0001-30-00-00-00 |
| CANTRELL, JAMES R | | RESOLUTIONS & RECEIVERSHIPS | 1101 | GG | 13 | 94,167 | 04/01/60 | 02/07/86 | 02/07/86 | | ADDISON | TX | 65-40-0400-20-30-10-20 |
| CARR, STEVEN A | | SPECIAL ASSISTANT | 0301 | GG | 12 | 46,407 | 07/07/51 | 05/08/89 | 02/25/90 | | DALLAS | TX | 65-40-0400-20-30-10-00 |
| CASTANER, ESTHER A | | RESOLUTIONS & RECEIVERSHIPS | 0303 | GG | 07 | 46,407 | 05/09/41 | 05/08/89 | 02/25/90 | | DALLAS | TX | 65-40-0400-30-20-10-00 |
| CATAPAT, PRISCILLA | | RESOLUTIONS & RECEIVERSHIPS | 1101 | GG | 14 | 121,148 | 08/27/55 | 04/22/91 | 01/23/95 | | DALLAS | TX | 65-40-0400-30-20-10-00 |
| CATTANI, VINCE | | Supervisory Resolutions & Re | 1101 | GG | 11 | 66,133 | 05/16/44 | 02/06/78 | 02/06/78 | | DALLAS | TX | 65-40-0400-20-20-10-00 |
| CATWOOD, NASON R | | RESOLUTIONS & RECEIVERSHIPS | 1101 | GG | 12 | 85,374 | 08/19/44 | 03/11/91 | 03/11/91 | | ADDISON | TX | 65-40-0400-00-00-00-00 |
| CHAMPAGNE, DUANE < | | Resolutions & Receiverships | 1101 | GG | 14 | 111,847 | 09/13/38 | 04/18/83 | 04/18/83 | | DALLAS | TX | 65-40-0400-20-30-10-20 |
| CHAMPAGNE, NANCY J | | RESOLUTIONS & RECEIVERSHIPS | 1101 | GG | 12 | 89,272 | 06/21/52 | 08/12/85 | 08/12/85 | | DALLAS | TX | 65-40-0400-20-30-20-20 |
| CHEN, SHERRY J | | Resolutions & Receiverships & REC | 1101 | GG | 13 | 106,687 | 10/27/49 | 05/07/90 | 05/07/89 | | DALLAS | TX | 65-40-0400-30-20-00-00 |
| CLAIR, YVONNE L | | SUPERVISORY RESOLUTION & REC | 1101 | GG | 14 | 121,856 | 11/15/51 | 11/15/82 | 11/15/82 | | DALLAS | TX | 65-40-0400-30-20-10-20 |
| CLARK, DEAN L | | SECRETARY (TYPING) | 0318 | GG | 08 | 51,301 | 10/11/51 | 08/03/86 | 08/03/86 | | DALLAS | TX | 65-40-0400-30-30-20-00 |
| CLARK, F C | | RESOLUTIONS AND RECEIVERSHIP | 1101 | GG | 07 | 49,129 | 07/12/47 | 03/11/91 | 11/02/79 | | WASHINGTON | DC | 65-01-0001-30-20-00-20 |
| CLAUDE, EVELYN | | RESOLUTIONS & RECEIVERSHIPS | 1101 | GG | 13 | 105,873 | 10/29/47 | 08/28/80 | 10/01/90 | | ADDISON | TX | 65-01-0001-35-10-00-00 |
| CLINE, SYLVIA F | | RESOLUTIONS & RECEIVERSHIPS | 0303 | GG | 07 | 43,697 | 09/11/55 | 02/10/92 | 08/03/76 | | DALLAS | TX | 65-40-0400-20-10-20-10 |
| COE, JEANNIE M | | RESOLUTIONS & RECEIVERSHIPS | 0303 | GG | 08 | 55,637 | 01/10/33 | 10/15/79 | 02/10/92 | | ADDISON | TX | 65-40-0400-40-10-10-10 |
| COLEMAN, ALFRED | | Training Specialist | 0301 | GG | 12 | 77,669 | 11/22/56 | 09/04/84 | 10/15/79 | | DALLAS | TX | 65-40-0400-30-10-40-00 |
| COLEMAN, KATHLEEN C | | RESOLUTIONS & RECEIVERSHIPS | 1101 | GG | 12 | 80,031 | 09/28/60 | 04/29/85 | 09/04/84 | | DALLAS | TX | 65-40-0400-40-10-10-00 |
| COLLYAR, CAROL B | | RESOLUTIONS & RECEIVERSHIPS | 1101 | GG | 12 | 78,867 | 03/07/52 | 10/31/83 | 04/29/85 | | DALLAS | TX | 65-40-0400-40-10-20-10 |
| CONNALLY JR, CARL EDWARD | | BUDGET SPECIALIST | 0303 | GG | 07 | 44,448 | 09/15/61 | 02/10/86 | 10/31/83 | | DALLAS | TX | 65-40-0400-10-20-10 |
| CONNELL, JAMES B | | RESOLUTIONS AND RECEIVERSHIP | 0303 | GG | 13 | 102,237 | 10/05/45 | 08/25/86 | 06/05/88 | | DALLAS | TX | 65-40-0400-10-20-10-00 |
| CONWAY, PATRICK M | | RESOLUTIONS & RECEIVERSHIPS | 0301 | GG | 12 | 93,121 | 06/27/46 | 08/28/89 | 02/25/90 | | DALLAS | TX | 65-40-0400-20-10-20-00 |
| CONWELL, JEFFREY C | | Supervisory Resolutions & Re | 1101 | GG | 12 | 89,188 | 08/16/48 | 05/08/89 | 02/11/90 | | DALLAS | TX | 65-40-0400-10-20-30-00 |
| COOK, ARTHUR R | | RESOLUTIONS & RECEIVERSHIPS | 1101 | GG | 15 | 129,980 | 09/04/51 | 09/28/82 | 03/02/86 | | DALLAS | TX | 65-40-0400-20-20-30-00 |
| COOK, JON S | | RESOLUTIONS & RECEIVERSHIPS | 1101 | GG | 12 | 82,093 | 08/02/50 | 07/20/82 | 09/28/82 | | DALLAS | TX | 65-40-0400-10-40-00-00 |
| COOK, PATRICIA A | | RESOLUTIONS & RECEIVERSHIPS | 1101 | GG | 12 | 87,488 | 11/30/41 | 02/02/87 | 09/13/88 | | DALLAS | TX | 65-40-0400-30-10-40-00 |
| | | RESOLUTIONS & RECEIVERSHIPS | 1101 | GG | 12 | 84,781 | 01/28/43 | 08/14/89 | 11/11/84 | | DALLAS | TX | 65-40-0400-20-10-20-00 |
| | | | | | | | | | 02/25/90 | | | | 65-40-0400-40-10-10-10 |

Personnel Data - Restricted use subject to Privacy Act of 1974

# FDIC ALPHABETICAL STAFFING LIST, DATA FROM PAY PERIOD 03 2002 BY DIVISION

## Division of RESOLUTIONS AND RECEIVERSHIPS

| Name | SSN | Position Title | Occ Ser | PP | Grade | Adjustd Basic Salary | Date of Birth | Entered On Duty FDIC/RTC | Service Comp Date | NTE Date | Duty Station City | St | Organization Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONFIELD, DONALD E | | Supervisory Resolutions & Re | 1101 | CG | 14 | 108,132 | 06/22/53 | 01/09/84 | 06/10/84 | | DALLAS | TX | 65-40-0400-40-10-20-10 |
| COPE, HOWARD C | | INTERNAL REVIEW SPECIALIST | 0301 | CG | 14 | 110,195 | 05/08/51 | 12/09/85 | 02/15/87 | | DALLAS | TX | 65-40-0400-00-10-00-00 |
| COTHRAN, TOM H | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 12 | 74,839 | 07/27/59 | 04/24/89 | 04/24/89 | | DALLAS | TX | 65-40-0400-20-10-00-00 |
| COWHERD, HAROLD W | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 12 | 88,591 | 11/02/48 | 02/16/88 | 02/25/90 | | DALLAS | TX | 65-40-0400-30-10-40-00 |
| COWHERD, PATRICIA E | | INTERNAL REVIEW SPECIALIST | 0301 | CG | 12 | 80,186 | 04/07/48 | 07/28/86 | 02/25/90 | | DALLAS | TX | 65-40-0400-30-10-30-00 |
| COYLE, GREG | | SUPV PUBLIC/GOVT RELATIONS S | 0301 | CG | 14 | 112,750 | 10/02/55 | 07/11/83 | 07/11/83 | | DALLAS | TX | 65-40-0400-00-10-00-00 |
| CRANE, BETTY J | | RESOLUTIONS AND RECEIVERSHIP | 0303 | CG | 07 | 46,779 | 01/25/58 | 03/02/87 | 01/22/95 | | DALLAS | TX | 65-40-0400-10-10-00-00 |
| CRAVENS, TIM B | | RESOLUTIONS AND RECEIVERSHIP | 1101 | CG | 12 | 83,851 | 09/23/59 | 07/01/85 | 02/25/90 | | DALLAS | TX | 65-40-0400-10-20-00-00 |
| CROSS, GARY L | | RESOLUTIONS AND RECEIVERSHIP | 0303 | CG | 07 | 47,585 | 01/04/47 | 09/16/85 | 01/23/95 | | DALLAS | TX | 65-40-0400-30-10-40-00 |
| CROWLEY, BENJAMIN T | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 12 | 81,206 | 05/30/40 | 01/05/87 | 06/05/86 | | DALLAS | TX | 65-40-0400-30-10-20-20 |
| CULLEY, BEATRICE P | | RESOLUTIONS & RECEIVERSHIPS | 0303 | CG | 07 | 45,798 | 01/27/61 | 01/17/89 | 01/17/89 | | DALLAS | TX | 65-40-0400-20-20-20-00 |
| CUMMINS, MICHAEL G | | Resolutions & Receiverships | 1101 | CG | 14 | 119,508 | 07/16/52 | 11/13/83 | 11/13/83 | | DALLAS | TX | 65-40-0400-00-10-00-00 |
| CUNDO, MICHAEL J | | SR FINANCIAL REPORTING SPECI | 0301 | CG | 14 | 114,848 | 09/14/57 | 02/01/87 | 02/01/87 | | DALLAS | TX | 65-40-0400-40-30-20-00 |
| DANIEL STRAM, TERESA A | | RESOLUTIONS & RECEIVERSHIPS | 0303 | CG | 12 | 85,678 | 04/19/48 | 11/05/84 | 08/03/86 | | WASHINGTON | DC | 65-01-0001-15-30-00-00 |
| DAVIS, BELINDA L | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 13 | 108,796 | 06/01/58 | 08/28/90 | 08/28/90 | | DALLAS | TX | 65-40-0400-40-10-20-10 |
| DAVIS, JAMES E | | RESOLUTION & RECEIVERSHIP SP | 1101 | CG | 15 | 138,267 | 02/12/46 | 01/22/90 | 06/16/79 | | WASHINGTON | DC | 65-01-0001-35-10-00-00 |
| DEEB, JOHN, DEANNA L | | SECRETARY | 0318 | CG | 07 | 37,414 | 02/17/74 | 08/09/98 | 11/01/98 | | WASHINGTON | DC | 65-01-0001-35-20-00-00 |
| DICKIE, DONNA A | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 13 | 97,608 | 10/15/57 | 05/07/89 | 05/07/89 | | WASHINGTON | DC | 65-40-0400-00-10-00-00 |
| DILLARD, DOLORES A | | RESOLUTIONS AND RECEIVERSHIP | 0303 | CG | 07 | 48,164 | 02/03/32 | 12/22/86 | 12/22/86 | | WASHINGTON | DC | 65-01-0003-35-10-10-00 |
| DILLON, DAVID M | | RESOLUTIONS INFORMATION SPEC | 0301 | CG | 13 | 86,785 | 04/19/58 | 05/31/88 | 05/31/88 | | DALLAS | TX | 65-40-0400-20-20-20-00 |
| DILLOW, LAWRENCE G | | RESOLUTIONS AND RECEIVERSHIP | 1101 | CG | 12 | 81,756 | 09/07/37 | 01/05/87 | 05/12/87 | | DALLAS | TX | 65-40-0400-40-20-00-00 |
| DOXIE, MONICA Y | | Resolutions & Receiverships | 0303 | CG | 07 | 48,593 | 12/04/89 | 12/04/89 | 08/13/87 | | DALLAS | TX | 65-40-0400-40-30-20-00 |
| DOYLE, TIMOTHY J | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 14 | 112,165 | 06/20/59 | 04/13/87 | 06/07/88 | | DALLAS | TX | 65-40-0400-10-30-10-00 |
| DRAPER, SHIRLEY A | | RESOLUTIONS AND RECEIVERSHIP | 0303 | CG | 07 | 45,119 | 01/31/40 | 06/02/86 | 06/24/91 | 06/29/02 | WASHINGTON | DC | 65-01-0001-35-20-00-00 |
| DUNCAN, MARTHA C | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 13 | 105,857 | 06/18/62 | 08/19/85 | 08/19/85 | | DALLAS | TX | 65-40-0400-10-20-10 |
| DUPREE ELLIS, MARY L | | INTERNAL REVIEW SPECIALIST | 0301 | CG | 11 | 71,082 | 03/23/51 | 02/06/86 | 02/25/90 | | DALLAS | TX | 65-40-0400-30-20-20-10 |
| ECKHART, STEVEN A | | RESOLUTIONS & RECEIVERSHIPS | 0303 | CG | 05 | 36,649 | 05/30/53 | 11/04/90 | 12/23/84 | | DALLAS | TX | 65-40-0400-40-20-10 |
| EICH, DEBORAH L | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 13 | 101,702 | 04/06/42 | 04/06/80 | 07/09/78 | | DALLAS | TX | 65-40-0400-00-10-00-00 |
| "ENBERG, DEAN R | | RESOLUTIONS AND RECEIVERSHIP | 0303 | CG | 07 | 47,963 | 09/25/64 | 03/18/85 | 02/25/90 | | DALLAS | TX | 65-40-0400-20-30-10-00 |
| .OD, WYMAN | | SR INTERNAL REVIEW SPECIALIS | 0301 | CG | 15 | 143,219 | 09/25/47 | 06/09/69 | 06/25/68 | | WASHINGTON | DC | 65-01-0001-35-20-10-00 |
| ENGLAND, CAROL D | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 11 | 71,969 | 08/25/52 | 10/14/86 | 02/25/90 | | DALLAS | TX | 65-40-0400-20-10-00-00 |
| ENGLAND, JAMES A | | RESOLUTIONS & RECEIVERSHIPS | 0303 | CG | 07 | 41,965 | 09/24/64 | 05/19/91 | 06/07/87 | 06/29/02 | DALLAS | TX | 65-40-0400-20-00-00-00 |
| ERICHSEN, DANE W | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 12 | 80,481 | 09/25/59 | 10/17/91 | 10/17/83 | | DALLAS | TX | 65-40-0400-20-30-10-20 |
| EVANS, DOREY E | | RESOLUTIONS & RECEIVERSHIPS | 0303 | CG | 13 | 101,603 | 04/12/48 | 02/11/85 | 06/18/89 | | DALLAS | TX | 65-40-0400-30-20-10-20 |
| EVELAND, JOHN E | | SR SYSTEM SPECIALIST | 0301 | CG | 14 | 106,287 | 12/15/51 | 06/03/91 | 06/03/91 | | WASHINGTON | DC | 65-40-0400-10-10-20 |
| EVERETT, PATRICIA J | | Supervisory Resolutions & Re | 1101 | CG | 15 | 122,247 | 07/16/52 | 05/12/88 | 07/17/89 | | WASHINGTON | DC | 65-01-0001-35-40-00-00 |
| FAIRFIELD, JOAN D | | RESOLUTIONS AND RECEIVERSHIP | 0303 | CG | 07 | 47,341 | 06/12/49 | 04/28/86 | 02/24/86 | | DALLAS | TX | 65-40-0400-40-30-20-00 |
| FAIRMAN, DELORES R | | Resolutions & Receiverships | 1101 | CG | 14 | 113,353 | 07/15/53 | 11/06/77 | 11/06/77 | | ADDISON | TX | 65-40-0400-40-30-20-00 |
| FALSON, JAMES L | | ADMINISTRATIVE ASSISTANT | 0303 | CG | 06 | 38,149 | 12/09/39 | 01/23/95 | 01/23/95 | | ADDISON | TX | 65-40-0400-40-30-20-00 |
| FANAROFF, MICHAEL J | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 12 | 83,805 | 01/27/39 | 08/27/87 | 11/06/87 | | WASHINGTON | DC | 65-01-0001-30-20-10-00 |
| FANELLI, JOSEPH A | | RESOLUTIONS & RECEIVERSHIP SP | 1101 | CG | 15 | 131,480 | 05/02/58 | 10/20/85 | 10/20/85 | | WASHINGTON | DC | 65-01-0001-30-20-10 |
| FARRELL JR, CHARLES P | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 13 | 98,072 | 09/14/57 | 09/23/79 | 09/23/79 | | DALLAS | TX | 65-40-0400-20-20-00 |
| FARRELL, JANET | | SECRETARY | 0318 | CG | 05 | 37,129 | 06/25/47 | 01/28/87 | 01/28/87 | | DALLAS | TX | 65-40-0400-30-10-00 |
| FONTEUX, JOHN J | | Resolutions & Receiverships | 0303 | CG | 06 | 40,928 | 07/06/60 | 03/22/93 | 01/23/95 | | DALLAS | TX | 65-40-0400-20-20-00 |

Personnel Data - Restricted use subject to Privacy Act of 1974

| Name | SSN | Position Title | Occ Ser | PP | Grade | Adjustd Basic Salary | Date of Birth | Entered On Duty FDIC/RTC | Service Comp Date | NTE Date | Duty Station City | St | Organization Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FELTON, ALVIN J | | DEPUTY DIRECTOR | 0301 | E | 03 | 176,250 | 02/16/18 | 09/10/84 | 09/10/84 | | DALLAS | TX | 65-40-0400-00-00-00-00 |
| FERNANDEZ, SELSO S | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 13 | 92,484 | 05/05/53 | 07/02/84 | 07/02/84 | | DALLAS | TX | 65-40-0400-30-20-10-00 |
| FDOL, CARLOS M | | RESOLUTION & RECEIVERSHIP SP | 1101 | CG | 15 | 137,808 | 11/19/52 | 05/06/84 | 05/06/84 | | WASHINGTON | DC | 65-01-0001-30-10-00-00 |
| FISCHMAN, RICHARD H | | MANAGER, RESOLUTIONS AND REC | 1101 | E | 01 | 137,112 | 04/05/40 | 11/20/89 | 03/22/83 | | WASHINGTON | DC | 65-01-0001-35-20-00-00 |
| FISHER, JOHN H | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 12 | 81,093 | 07/21/40 | 04/16/84 | 08/18/85 | | DALLAS | TX | 65-40-0400-30-20-20-00 |
| FLOWERS, C J | | SUPERVISORY ADMINISTRATIVE S | 0301 | CG | 13 | 94,753 | 05/07/41 | 10/08/83 | 10/08/83 | | DALLAS | TX | 65-40-0400-10-20-20-00 |
| FORRESTAL, JAMES V | | ASSOCIATE DIRECTOR | 0301 | E | 02 | 148,966 | 10/30/40 | 11/30/70 | 11/30/70 | | DALLAS | TX | 65-40-0400-10-00-00-00 |
| FOSTER, DEBRA E | | Supervisory Resolutions & Re | 1101 | CG | 14 | 115,213 | 10/09/52 | 08/01/83 | 08/01/83 | | DALLAS | TX | 65-40-0400-20-10-00-00 |
| FRAZIER, SHERI G | | Supervisory Resolutions & Re | 1101 | CG | 14 | 114,460 | 09/19/60 | 12/27/87 | 12/27/87 | | DALLAS | TX | 65-40-0400-20-10-10-00 |
| FRITZ, DEDRA A | | SECRETARY | 0318 | CG | 07 | 42,622 | 02/09/92 | 02/09/92 | 01/07/90 | | WASHINGTON | DC | 65-01-0001-15-30-00-00 |
| FROST, GEORGE R | | Supervisory Resolutions & Re | 1101 | CG | 14 | 112,357 | 08/09/58 | 07/25/85 | 07/25/85 | | DALLAS | TX | 65-40-0400-40-10-10-10 |
| GALLAGHER, JAMES H | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 13 | 104,383 | 10/17/84 | 10/17/84 | | | DALLAS | TX | 65-40-0400-20-10-30-00 |
| GAMBAL, LISA A | | SENIOR POLICY ANALYST | 0301 | CG | 14 | 114,848 | 11/11/56 | 08/26/84 | 11/22/84 | | WASHINGTON | DC | 65-01-0001-35-20-10-00 |
| GAY, ANNA M | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 12 | 76,750 | 09/07/66 | 12/18/89 | 06/17/90 | | DALLAS | TX | 65-40-0400-20-00-00-00 |
| GEESLIN, WILLIAM W | | RESOLUTIONS AND RECEIVERSHIP | 0303 | CG | 07 | 45,115 | 11/19/44 | 03/18/85 | 03/18/85 | | DALLAS | TX | 65-40-0400-40-30-10-00 |
| GENTILI, DIANE V | | RESOLUTIONS AND RECEIVERSHIP | 0303 | CG | 13 | 107,180 | 01/06/53 | 02/28/88 | 09/29/80 | | WASHINGTON | DC | 65-01-0001-40-00-00-00 |
| GEORGE, DALE L | | RESOLUTIONS AND RECEIVERSHIP | 0303 | CG | 07 | 49,655 | 06/25/61 | 06/04/90 | 01/23/95 | | DALLAS | TX | 65-40-0400-40-10-00-00 |
| GEORGE, JAMESENA | | ADMINISTRATIVE SPECIALIST | 0301 | CG | 13 | 106,687 | 11/28/60 | 11/17/85 | 11/17/85 | | DALLAS | TX | 65-40-0400-00-20-00-00 |
| GEORGE, KRISTIN A | | RESOLUTIONS AND RECEIVERSHIP | 0301 | CG | 11 | 61,910 | 03/20/52 | 06/07/87 | 12/30/79 | | DALLAS | TX | 65-40-0400-20-10-30-00 |
| GIESE, JOANNE M | | SENIOR RESOLUTIONS SPECIALIS | 0303 | CG | 07 | 46,365 | 09/20/58 | 07/03/89 | 07/03/89 | | DALLAS | TX | 65-40-0400-20-10-30-00 |
| GILLIARD, CLIFFORD W | | RESOLUTIONS AND RECEIVERSHIP | 1101 | CG | 15 | 140,167 | 11/09/55 | 07/17/78 | 07/17/78 | | WASHINGTON | DC | 65-01-0001-25-00-00-00 |
| GLASSER, MICHAEL W | | RESOLUTIONS AND RECEIVERSHIP | 1101 | CG | 12 | 77,041 | 04/07/57 | 09/16/86 | 02/25/90 | | DALLAS | TX | 65-40-0400-30-10-10-00 |
| GLASSMAN, MITCHELL L | | DIRECTOR | 0301 | E | 13 | 93,363 | 10/10/55 | 03/12/90 | 02/25/90 | | WASHINGTON | DC | 65-01-0001-10-00-00-00 |
| GLAZENER, LARRY L | | RESOLUTIONS & RECEIVERSHIPS | 0301 | E | 04 | 192,600 | 08/15/53 | 09/22/75 | 09/22/75 | | DALLAS | TX | 65-40-0400-20-10-30-00 |
| GOEN, RONALD H | | PROGRAM ASSISTANT TYP | 0301 | CG | 12 | 82,909 | 08/24/46 | 12/04/88 | 02/25/90 | | DALLAS | TX | 65-40-0400-20-10-20-00 |
| SEINSMANN, GLENN R | | INFORMATION SECURITY SPECIAL | 0301 | CG | 07 | 79,757 | 08/17/51 | 09/14/87 | 01/04/90 | | WASHINGTON | DC | 65-01-0001-25-00-00-00 |
| GOFF, BOBBY D | | RESOLUTIONS & RECEIVERSHIPS | 0303 | CG | 06 | 43,228 | 11/19/66 | 02/10/91 | 09/28/82 | | WASHINGTON | DC | 65-40-0400-10-10-10 |
| GRADY, DANNY E | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 15 | 132,377 | 06/20/42 | 02/25/72 | 07/09/85 | | DALLAS | TX | 65-40-0400-30-10-10-00 |
| GRAY, DARREL E | | RESOLUTIONS & RECEIVERSHIPS | 0303 | CG | 07 | 48,080 | 12/10/42 | 10/09/90 | 11/11/74 | | DALLAS | TX | 65-40-0400-40-30-20 |
| GREENE, LEWIS F | | RESOLUTIONS AND RECEIVERSHIP | 1101 | CG | 12 | 64,922 | 04/29/64 | 01/24/91 | 11/11/85 | | DALLAS | TX | 65-40-0400-20-10-10-00 |
| GREENSAGE, THEODORE B | | Supervisory Resolutions & Re | 1101 | CG | 14 | 110,107 | 02/09/53 | 07/16/81 | 02/25/90 | | DALLAS | TX | 65-40-0400-40-10-30-00 |
| GRIESER, DONALD G | | RESOLUTIONS & RECEIVERSHIPS | 0303 | CG | 07 | 48,080 | 10/11/63 | 09/22/82 | 07/12/81 | | WASHINGTON | DC | 65-40-0400-10-30-20 |
| GRIFFIN, DAN F | | RESOLUTIONS AND RECEIVERSHIP | 1101 | CG | 13 | 96,241 | 02/23/46 | 07/09/90 | 08/30/69 | | DALLAS | TX | 65-40-0400-10-30-20 |
| GRIFFIN, SHERRI A | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 13 | 101,522 | 11/23/49 | 04/21/86 | 06/14/87 | | WASHINGTON | DC | 65-01-0001-25-00-00-00 |
| GROVES, SANDRA J | | SUPV RESOLUTIONS & RECEIVERS | 1101 | CG | 12 | 77,488 | 01/26/53 | 04/16/84 | 04/16/84 | | DALLAS | TX | 65-40-0400-00-20-00-00 |
| HAAG, GREGORY R | | Resolutions & Receiverships | 1101 | CG | 14 | 112,830 | 09/14/49 | 01/26/86 | 01/26/86 | | WASHINGTON | DC | 65-40-0400-20-10-20-00 |
| HADDOCK, RANDALL H | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 14 | 108,886 | 10/09/52 | 07/27/82 | 07/27/82 | | DALLAS | DC | 65-01-0001-35-20-10-00 |
| HAL, DAVID K | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 14 | 106,687 | 09/22/60 | 07/16/81 | 07/02/82 | | DALLAS | TX | 65-40-0400-40-30-10 |
| HAL, DEBORAH | | TRAINING SPECIALIST | 0303 | CG | 07 | 48,080 | 10/11/63 | 02/12/81 | 07/12/81 | | DALLAS | TX | 65-40-0400-10-30-20 |
| HALPIN, STEVEN B | | Supervisory Resolutions & Re | 1101 | CG | 13 | 104,946 | 08/16/48 | 01/22/89 | 07/02/89 | | DALLAS | TX | 65-40-0400-20-20-00-00 |
| HASBERGER, KATHLEEN M | | RESOLUTIONS & Re | 1101 | CG | 14 | 121,148 | 09/24/45 | 08/11/86 | 02/12/87 | | DALLAS | TX | 65-40-0400-40-10-30-10 |
| HAMMETT, THOMAS J | | Supervisory Resolutions & Re | 1101 | CG | 13 | 99,361 | 08/13/57 | 01/09/86 | 03/12/81 | | DALLAS | TX | 65-40-0400-30-20-10-00 |

Personnel Data - Restricted use subject to Privacy Act of 1974

# FDIC ALPHABETICAL STAFFING LIST, DATA FROM PAY PERIOD 03 2002 BY DIVISION

## Division of RESOLUTIONS AND RECEIVERSHIPS

| Name | SSN | Position Title | Occ Ser | PP | Grade | Adjustd Basic Salary | Date of Birth | Entered On Duty FDIC/RTC | Service Comp Date | NTE Date | Duty Station City | St | Organization Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HANNON, ROBERT J | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 12 | 75,463 | 02/24/55 | 06/18/90 | 06/18/90 | | DALLAS | TX | 65-40-0400-20-10-40-00 |
| HENSEL, JOHN E | | RESOLUTION & RECEIVERSHIP SP | 1101 | CG | 15 | 139,736 | 08/09/46 | 09/09/90 | 06/30/68 | | WASHINGTON | DC | 65-01-0001-35-20-00-00 |
| HENSON, KENNETH T | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 12 | 93,957 | 07/08/40 | 04/13/87 | 08/06/82 | | DALLAS | TX | 65-40-0400-20-10-30-00 |
| HAROOTUNIAN, DENIS C | | RESOLUTIONS AND RECEIVERSHIP | 1101 | CG | 13 | 102,572 | 12/30/50 | 10/23/88 | 07/20/75 | | WASHINGTON | DC | 65-01-0001-30-20-10-00 |
| HARRELL, DEBRA J | | RESOLUTIONS AND RECEIVERSHIP | 0303 | CG | 07 | 44,999 | 04/05/58 | 07/30/90 | 01/23/95 | | DALLAS | TX | 65-40-0400-30-20-10-00 |
| HARRELL, OLLIE M | | RESOLUTIONS & RECEIVERSHIPS | 0303 | CG | 07 | 49,439 | 08/22/51 | 12/18/89 | 03/12/91 | | DALLAS | TX | 65-40-0400-20-30-10-20 |
| HATCH, CHERYL | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 13 | 99,260 | 06/11/50 | 06/08/86 | 06/08/86 | 06/29/02 | DALLAS | TX | 65-40-0400-20-30-10-20 |
| HEFELD, HERBERT J | | ADMINISTRATIVE ASSISTANT | 0303 | CG | 07 | 44,999 | 04/05/58 | 07/30/90 | 01/23/95 | | DALLAS | TX | 65-40-0400-20-30-10-20 |
| HENDERSON, PEGGY J | | PROJECTS SPECIALIST | 0301 | CG | 09 | 65,839 | 12/29/50 | 04/23/90 | 06/08/86 | | WASHINGTON | DC | 65-01-0001-30-10-00-00 |
| "DEN, SUSAN A" | | SECRETARY | 0318 | CG | 06 | 38,240 | 10/05/64 | 07/29/90 | 08/25/85 | | WASHINGTON | DC | 65-01-0001-15-30-00-00 |
| HOAD, AUNDRIA D | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 12 | 78,539 | 09/12/41 | 12/11/86 | 01/02/92 | | DALLAS | TX | 65-40-0400-00-10-00-00 |
| HEADRICK, KURT G | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 13 | 106,433 | 11/23/56 | 02/24/80 | 04/16/80 | | DALLAS | TX | 65-40-0400-20-10-20-00 |
| HEIN, MICHAEL J | | ENVIRONMENTAL SPECIALIST | 1160 | CG | 14 | 116,080 | 05/12/57 | 07/28/91 | 03/14/81 | | WASHINGTON | DC | 65-01-0001-30-10-30-00 |
| HEISER, KATHLYN | | SUPERVISORY TRAINING SPECIAL | 0301 | CG | 13 | 113,836 | 09/23/39 | 03/21/83 | 03/21/83 | | DALLAS | TX | 65-01-0001-30-20-00-00 |
| HELD, HERBERT J | | ASSISTANT DIRECTOR, INSTITUT | 0301 | E | 01 | 147,394 | 10/27/49 | 10/12/71 | 10/12/71 | | WASHINGTON | DC | 65-40-0400-10-20-10-00 |
| HEPBURN, JAMES M | | INTERNAL REVIEW SPECIALIST | 0303 | CG | 06 | 37,863 | 02/09/39 | 02/10/92 | 02/10/92 | | WASHINGTON | DC | 65-01-0001-30-10-00-20 |
| HESS, KENT M | | RESOLUTIONS & RECEIVERSHIPS | 1160 | CG | 14 | 125,274 | 08/17/60 | 08/16/87 | 02/10/92 | | WASHINGTON | DC | 65-40-0400-10-20-00-00 |
| HESTER, STEVEN E | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 12 | 86,572 | 11/18/54 | 11/10/86 | 01/03/88 | | DALLAS | TX | 65-01-0001-20-00-00-00 |
| HILL, SHIRLEY E | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 12 | 93,957 | 04/14/43 | 05/15/84 | 07/21/81 | | DALLAS | TX | 65-40-0400-20-20-00-00 |
| HOEL, CHARLES C | | RESOLUTIONS AND RECEIVERSHIP | 0303 | CG | 07 | 43,234 | 12/17/57 | 08/12/91 | 05/28/95 | 06/29/02 | ADDISON | TX | 65-40-0400-40-10-10-10 |
| HOFFMAN, RICHARD L | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 12 | 82,625 | 01/27/40 | 06/03/85 | 07/26/86 | | ADDISON | TX | 65-40-0400-20-30-20-20 |
| HOLLAND, BRANDI L | | MANAGER (INTERNAL REVIEW) | 0301 | CG | 15 | 137,575 | 12/07/55 | 04/22/85 | 06/08/86 | | DALLAS | TX | 65-40-0400-20-30-10-10 |
| HOLLOWAY, GARY M | | STUDENT INTERN | 0303 | CG | 05 | 29,438 | 05/11/80 | 06/05/01 | 06/05/01 | | DALLAS | TX | 65-40-0400-00-10-00-00 |
| HOLMES, STEVEN R | | MANAGER, RESOLUTIONS AND REC | 1101 | E | 01 | 139,402 | 10/09/50 | 01/06/75 | 01/06/75 | 02/28/02 | WASHINGTON | DC | 65-01-0001-20-00-00-00 |
| HOLUBEC, RAY A | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 12 | 84,722 | 09/09/48 | 03/09/87 | 02/11/90 | | DALLAS | TX | 65-40-0400-20-10-00-00 |
| HOOVER, PINKIE L | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 11 | 70,136 | 08/24/39 | 11/07/88 | 11/04/83 | | DALLAS | TX | 65-40-0400-30-10-00-00 |
| HOSKINS, WENDY S | | RESOLUTIONS AND RECEIVERSHIP | 0303 | CG | 07 | 48,512 | 05/09/47 | 09/29/87 | 01/23/95 | | ADDISON | TX | 65-40-0400-20-30-10-20 |
| HOUSTON, MICHAEL D | | Resolutions & Receiverships | 1101 | CG | 14 | 117,791 | 06/16/57 | 03/13/88 | 10/28/84 | | DALLAS | TX | 65-40-0400-20-20-20-00 |
| HOWELL, JAMES W | | SR FINANCIAL REPORTING SPECI | 0301 | CG | 14 | 108,133 | 04/12/57 | 12/05/83 | 12/05/83 | | WASHINGTON | DC | 65-01-0001-30-10-10-00 |
| HUNTER II, LEWIS A | | Supervisory Resolutions & Re | 1101 | CG | 15 | 109,476 | 07/05/63 | 04/22/90 | 07/01/82 | | DALLAS | TX | 65-40-0400-00-10-10-20 |
| IBANIS, MARILYN R | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 14 | 134,023 | 07/25/54 | 12/12/83 | 12/12/83 | | WASHINGTON | DC | 65-01-0001-15-30-00-00 |
| HURT II, MYERS R | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 12 | 82,171 | 07/17/38 | 11/14/83 | 11/14/83 | | DALLAS | TX | 65-40-0400-20-10-00-00 |
| IBERTSON, LOURDES | | RESOLUTIONS AND RECEIVERSHIP | 0303 | CG | 13 | 92,259 | 07/25/57 | 11/14/83 | 11/14/83 | | DALLAS | TX | 65-40-0400-30-10-20-00 |
| IBARRA, BELINDA A | | SECRETARY | 0318 | CG | 06 | 43,079 | 06/11/59 | 08/13/89 | 12/11/80 | | WASHINGTON | DC | 65-01-0001-30-20-00-00 |
| IZZIE, STANLEY R | | RESOLUTIONS & RECEIVERSHIP T | 0303 | CG | 05 | 37,129 | 11/19/66 | 11/21/88 | 04/08/90 | | WASHINGTON | DC | 65-01-0001-35-20-10-00 |
| JACKSON, DIANE L | | ASST DIRECTOR, ANALYSIS & RE | 0301 | E | 01 | 135,712 | 02/16/60 | 10/05/84 | 10/05/84 | | ADDISON | TX | 65-40-0400-20-30-20-20 |
| E, TAMARA | | SECRETARY | 1101 | CG | 13 | 102,418 | 05/29/51 | 04/01/85 | 04/01/85 | | DALLAS | TX | 65-40-0400-20-30-10-00 |
| JOHNSON, TEENA J | | PROJECTS SPECIALIST | 0318 | CG | 06 | 43,688 | 08/20/60 | 12/22/85 | 11/29/82 | | DALLAS | TX | 65-40-0400-40-30-10-00 |
| JONENSON, BRYAN | | Resolutions Information Spec | 0301 | CG | 13 | 91,933 | 03/29/56 | 08/27/89 | 08/27/89 | | DALLAS | TX | 65-01-0001-40-30-00-00 |
| JONES, BELINDA K | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 12 | 80,168 | 06/10/60 | 07/29/85 | 07/29/85 | | WASHINGTON | DC | 65-01-0001-15-20-00-00 |
| JONES, BRENDA W | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 13 | 90,629 | 03/04/64 | 04/13/87 | 04/13/87 | | DALLAS | TX | 65-40-0400-40-20-00-00 |
| JONES, FRANCES C | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 12 | 80,113 | 06/10/48 | 09/29/86 | 12/10/82 | | DALLAS | TX | 65-40-0400-20-20-00-00 |
| JUST, RANDY A | | Training Assistant | 0303 | CG | 06 | 43,866 | 12/24/56 | 01/27/91 | 05/01/78 | | WASHINGTON | DC | 65-40-0400-20-10-10-00 |
| KANE, LIZA J | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 13 | 96,620 | 05/03/55 | 09/05/82 | 09/05/82 | | WASHINGTON | DC | 65-01-0001-25-00-00-00 |
| KARLIK, LAURA L | | SECRETARY (TYPING) | 0318 | CG | 08 | 50,869 | 04/02/64 | 12/18/89 | 12/18/89 | | DALLAS | TX | 65-40-0400-00-00-00-00 |
| | | RESOLUTIONS AND RECEIVERSHIP | 0303 | CG | 07 | 42,620 | 10/19/62 | 02/13/89 | 01/23/95 | | DALLAS | TX | 65-40-0400-30-10-00-00 |

Personnel Data - Restricted use subject to Privacy Act of 1974

| Name | SSN | Position Title | Occ Ser | PP | Grade | Adjustd Basic Salary | Date of Birth | Entered On Duty FDIC/RTC | Service Comp Date | NTE Date | Duty Station City | St Code | Organization |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KEEFE, JOAN M | | RESOLUTIONS AND RECEIVERSHIPS | 0303 | GG | 07 | 43,635 | 07/17/31 | 12/18/89 | 01/23/95 | | ADDISON | TX | 65-40-0400-20-30-10-10 |
| KELLER, DENNIS L | | RESOLUTIONS & RECEIVERSHIPS | 1101 | GG | 12 | 85,443 | 09/11/50 | 05/13/85 | 11/22/86 | | DALLAS | TX | 65-40-0400-20-10-10-00 |
| KELLY, GARY D | | RESOLUTIONS & RECEIVERSHIPS | 1101 | GG | 12 | 82,931 | 02/03/45 | 08/22/83 | 08/22/83 | | DALLAS | TX | 65-40-0400-40-10-20-20 |
| KEY, RUSSELL L | | RESOLUTIONS & RECEIVERSHIPS | 1101 | GG | 12 | 75,595 | 01/20/63 | 06/16/86 | 06/16/86 | | DALLAS | TX | 65-40-0400-40-10-20-20 |
| KILMER, WESLEY D | | RESOLUTIONS & RECEIVERSHIPS | 1101 | GG | 12 | 79,652 | 01/03/53 | 12/04/89 | 02/25/86 | | DALLAS | TX | 65-40-0400-40-30-20-00 |
| KING, VONDA K | | RESOLUTIONS & RECEIVERSHIPS | 1101 | GG | 12 | 73,738 | 08/06/65 | 02/16/88 | 06/17/90 | | DALLAS | TX | 65-40-0400-40-10-20-20 |
| KINSER, DONNA J | | RESOLUTIONS & RECEIVERSHIPS | 1101 | GG | 12 | 82,015 | 04/10/55 | 10/13/80 | 01/13/81 | | DALLAS | TX | 65-40-0400-20-10-20-00 |
| KNIGHT, JOE R | | RESOLUTIONS & RECEIVERSHIPS | 1101 | GG | 13 | 94,424 | 10/11/59 | 08/13/84 | 04/28/85 | | DALLAS | TX | 65-40-0400-30-10-30-00 |
| KNUTSON, CASSANDRA T | | RESOLUTIONS & RECEIVERSHIPS | 0303 | GG | 07 | 48,922 | 03/21/57 | 02/03/86 | 01/23/95 | | ADDISON | TX | 65-40-0400-20-30-10-00 |
| KONTONEN, IRENE | | RESOLUTIONS AND RECEIVERSHIP | 0303 | GG | 07 | 49,143 | 10/11/52 | 02/10/86 | 01/23/95 | | ADDISON | TX | 65-40-0400-20-30-20-20 |
| KRIMMINGER, MICHAEL H | | MANAGER POLICY ANALYSIS | 0301 | GG | 15 | 143,219 | 06/09/57 | 02/25/91 | 02/25/91 | | WASHINGTON | DC | 65-01-0001-15-30-00-00 |
| LAMB, MICHAEL W | | Resolutions & Receiverships | 1101 | GG | 14 | 111,989 | 06/13/55 | 04/20/82 | 04/20/82 | 06/29/02 | ADDISON | TX | 65-40-0400-20-20-10-00 |
| LANDRY, PATSY J | | RESOLUTIONS & RECEIVERSHIP | 0303 | GG | 07 | 47,995 | 12/22/30 | 11/24/86 | 12/16/92 | | DALLAS | TX | 65-40-0400-20-30-20-10 |
| LARUE, ANDREA M | | ADMINISTRATIVE SPECIALIST | 0301 | GG | 11 | 67,421 | 02/03/66 | 03/12/89 | 09/27/87 | | WASHINGTON | DC | 65-01-0001-25-00-00-00 |
| LAUER, DONNA W | | RESOLUTIONS & RECEIVERSHIPS | 1101 | GG | 13 | 96,950 | 11/28/46 | 07/03/89 | 02/25/90 | 06/29/02 | DALLAS | TX | 65-40-0400-20-10-20-00 |
| LAUER, MICHAEL | | ENVIRONMENT SPECIALIST | 1101 | GG | 13 | 103,103 | 11/21/40 | 05/12/86 | 05/25/78 | | DALLAS | TX | 65-40-0400-30-10-40-00 |
| LAVALLE, WILLIAM J | | RESOLUTIONS & RECEIVERSHIPS | 1101 | GG | 14 | 111,853 | 08/30/47 | 08/13/84 | 08/13/84 | | DALLAS | TX | 65-40-0400-30-10-10-00 |
| LEAL, VINCENT H | | RESOLUTIONS & RECEIVERSHIPS | 1101 | GG | 12 | 83,813 | 10/04/54 | 04/16/84 | 08/13/84 | | DALLAS | TX | 65-40-0400-30-10-10-00 |
| LEDBETTER, GILBERT A | | SENIOR RESOLUTIONS SPECIALIS | 0301 | GG | 13 | 90,931 | 08/17/61 | 09/11/88 | 09/11/88 | | WASHINGTON | DC | 65-40-0400-40-10-20-10 |
| LETT, DONALD E | | RESOLUTIONS & RECEIVERSHIPS | 1101 | GG | 12 | 84,833 | 12/27/61 | 06/02/80 | 11/09/79 | | DALLAS | TX | 65-40-0400-30-10-10-00 |
| LEVAULT, DARLENE S | | INTERNAL REVIEW SPECIALIST | 1160 | GG | 13 | 96,849 | 09/22/64 | 06/12/88 | 06/12/88 | | DALLAS | TX | 65-40-0400-40-10-20-10 |
| LEVY, ALAN W | | SR SYSTEM SPECIALIST | 0301 | GG | 14 | 92,994 | 01/08/62 | 01/08/89 | 01/23/95 | | WASHINGTON | DC | 65-01-0003-35-30-10-00 |
| LEWIS, LESLIE L | | RESOLUTIONS AND RECEIVERSHIP | 0303 | GG | 07 | 49,744 | 06/12/51 | 04/10/89 | 01/23/95 | | DALLAS | TX | 65-40-0400-30-20-00-00 |
| LEWIS, MARJORIE | | INFORMATION SECURITY MANAGER | 0334 | GG | 14 | 124,880 | 09/05/47 | 04/07/75 | 02/27/70 | | WASHINGTON | DC | 65-01-0001-35-40-00-00 |
| LICHTENSTEIN, MURRAY M | | RESOLUTIONS & RECEIVERSHIPS | 1101 | GG | 12 | 88,893 | 04/16/35 | 01/28/91 | 01/24/93 | | ADDISON | TX | 65-40-0400-20-30-20-20 |
| LINDSEY, PEARL L | | SECRETARY | 0318 | GG | 06 | 43,744 | 06/09/55 | 11/19/86 | 05/08/89 | 06/29/02 | WASHINGTON | DC | 65-01-0001-35-40-10-00 |
| LOLLAR, BRUCE C | | RESOLUTIONS AND RECEIVERSHIP | 0303 | GG | 07 | 43,325 | 01/18/57 | 10/10/89 | 01/23/95 | | ADDISON | TX | 65-40-0400-20-30-20-20 |
| LOLLIE, SHELIA | | RESOLUTIONS AND RECEIVERSHIP | 0303 | GG | 07 | 49,795 | 12/30/60 | 10/13/86 | 01/23/95 | 06/29/02 | ADDISON | TX | 65-40-0400-40-10-00-00 |
| LUSK, SHARON C | | RESOLUTIONS AND RECEIVERSHIP | 1101 | GG | 12 | 97,812 | 09/10/63 | 09/10/90 | 09/10/90 | | DALLAS | TX | 65-40-0400-30-20-20-20 |
| LYE, ROY J | | Supervisory Resolutions & Re | 0303 | GG | 07 | 43,234 | 12/12/53 | 03/12/90 | 01/23/95 | | WASHINGTON | DC | 65-01-0001-35-10-10-00 |
| MAGINN, VERNON P | | Supervisory Resolutions & Re | 1101 | GG | 15 | 134,294 | 02/09/52 | 12/19/83 | 12/19/83 | | ADDISON | TX | 65-40-0400-30-20-20-10 |
| MALAMI, NANCY K | | RESOLUTIONS & RECEIVERSHIPS | 1101 | GG | 13 | 96,466 | 02/06/58 | 09/29/85 | 09/29/85 | | DALLAS | TX | 65-40-0400-30-20-20-00 |
| MANCOL, RALPH A | | Supervisory Resolutions & Re | 1101 | GG | 15 | 135,793 | 12/15/46 | 10/22/90 | 06/16/91 | | ADDISON | TX | 65-40-0400-30-20-10-00 |
| MANGANO, PATRICIO G | | RESOLUTIONS AND RECEIVERSHIP | 0303 | GG | 07 | 43,234 | 12/01/42 | 05/06/85 | 01/23/95 | | WASHINGTON | DC | 65-01-0001-30-20-10-00 |
| MANN, PHILIP G | | RESOLUTIONS AND RECEIVERSHIP | 1101 | GG | 14 | 116,864 | 07/27/63 | 08/19/90 | 07/29/85 | | ADDISON | TX | 65-40-0400-20-30-20-10 |
| MANN, CAROLE L | | ADMINISTRATIVE SPECIALIST | 0301 | GG | 12 | 79,756 | 08/20/84 | 06/21/87 | | | WASHINGTON | DC | 65-01-0001-30-10-10-00 |
| MARCHANT, JOHN P | | Resolutions & Receiverships | 1101 | GG | 14 | 108,908 | 04/06/46 | 11/26/77 | 11/26/77 | | DALLAS | TX | 65-40-0400-10-20-20-00 |
| MARKS, RICHARD L | | Resolutions & Receiverships | 1101 | GG | 14 | 113,525 | 08/17/54 | 06/07/87 | 06/07/87 | | DALLAS | TX | 65-40-0400-30-20-20-00 |
| MARKS, CAROL S | | Resolutions & Receiverships | 1101 | GG | 14 | 124,212 | 02/20/53 | 07/01/91 | 02/05/84 | | DALLAS | TX | 65-01-0001-35-10-10-00 |
| MARTIN, MARGARET L | | RESOLUTIONS & RECEIVERSHIPS | 1101 | GG | 13 | 96,913 | 08/27/48 | 07/28/86 | 02/25/90 | | WASHINGTON | DC | 65-01-0001-35-10-10-00 |
| MARTIN, MARY S | | RESOLUTIONS & RECEIVERSHIPS | 1101 | GG | 13 | 40,388 | 09/27/50 | 04/09/90 | 01/23/95 | | WASHINGTON | DC | 65-01-0001-30-20-00-00 |
| MARTIN, RITA A | | RESOLUTIONS AND RECEIVERSHIP | 0303 | GG | 07 | 43,372 | 05/28/51 | 12/22/90 | 01/23/95 | | ADDISON | TX | 65-40-0400-20-10-30-00 |
| MASSEY, GLORIA W | | SECRETARY | 0318 | GG | 06 | 43,581 | 11/04/54 | 01/07/91 | 01/23/95 | | ADDISON | TX | 65-40-0400-20-30-10-10 |
| MASSEY, NEAL W | | RESOLUTIONS & RECEIVERSHIPS | 1101 | GG | 13 | 94,677 | 02/15/58 | 04/22/85 | 10/28/85 | | WASHINGTON | DC | 65-01-0001-30-10-00-00 |
| MAYOR, JIMMY E | | RESOLUTIONS AND RECEIVERSHIP | 0303 | GG | 07 | 46,496 | 07/15/62 | 01/16/90 | 01/23/95 | | ADDISON | TX | 65-40-0400-20-30-20-10 |

Personnel Data - Restricted use subject to Privacy Act of 1974

# FDIC ALPHABETICAL STAFFING LIST, DATA FROM PAY PERIOD 03 2002
## BY DIVISION
### Division of RESOLUTIONS AND RECEIVERSHIPS

| Name | SSN | Position Title | Occ Ser | PP | Grade | Adjustd Basic Salary | Date of Birth | Entered On Duty FDIC/RTC | Service Comp Date | NTE Date | Duty Station City | St | Organization Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MCANALLY, J W | | Resolutions & Receiverships | 1101 | CG | 14 | 111,956 | 03/28/40 | 01/19/87 | 01/19/87 | | DALLAS | TX | 65-40-0400-30-10-10-00 |
| MCBRIDE, JEANNE F | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 13 | 103,564 | 12/16/61 | 09/15/85 | 04/29/85 | | DALLAS | TX | 65-40-0400-40-10-30-20 |
| MCCONKEY, JAMES E | | SR SYSTEM SPECIALIST | 0301 | CG | 14 | 112,163 | 04/17/53 | 09/08/87 | 09/08/87 | | WASHINGTON | DC | 65-01-0003-35-40-00-00 |
| MCDIVIT, PATRICIA A | | RESOLUTIONS AND RECEIVERSHIP | 0303 | CG | 08 | 52,134 | 07/27/40 | 07/06/86 | 05/25/71 | | DALLAS | TX | 65-40-0400-30-10-00-00 |
| MCFARLAND, JAMIE L | | RESOLUTIONS & RECEIVERSHIPS | 0303 | CG | 07 | 48,275 | 08/14/59 | 05/11/87 | 01/23/95 | | DALLAS | TX | 65-40-0400-20-20-10-00 |
| MCLINTZ, P R | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 13 | 101,354 | 11/26/45 | 01/09/88 | 05/01/88 | | WASHINGTON | DC | 65-01-0001-30-10-10-00 |
| MELSON, RUTH H | | FREEDOM OF INFORMATION ACT S | 0301 | CG | 11 | 72,919 | 01/09/42 | 04/23/89 | 04/23/89 | | WASHINGTON | DC | 65-01-0001-30-10-10-00 |
| MODELL, ROBERT V | | Resolutions & Receiverships | 1101 | CG | 14 | 116,080 | 01/06/41 | 11/25/85 | 10/28/82 | | WASHINGTON | DC | 65-01-0001-15-20-00-00 |
| MIYTO, PHILIP D | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 13 | 108,585 | 07/29/60 | 06/22/86 | 09/13/84 | | WASHINGTON | DC | 65-01-0001-30-10-00-00 |
| MITZGER, BRADFORD K | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 13 | 102,085 | 01/06/53 | 06/09/75 | 06/09/75 | | WASHINGTON | DC | 65-01-0001-30-10-10-00 |
| MEYER, JAMES A | | MANAGER, RESOLUTIONS AND REC | 1101 | E | 01 | 152,326 | 06/08/55 | 06/18/78 | 08/03/77 | | WASHINGTON | DC | 65-40-0400-20-00-00-00 |
| MILES, THERESA A | | RESOLUTIONS AND RECEIVERSHIP | 0303 | CG | 07 | 45,765 | 04/07/48 | 02/11/91 | 02/19/95 | | DALLAS | TX | 65-01-0003-30-20-00-00 |
| MILLER, ROBERT A | | Supervisory Resolutions & Re | 1101 | CG | 15 | 130,693 | 04/27/42 | 04/09/84 | 05/01/88 | | DALLAS | TX | 65-40-0400-20-10-50-00 |
| MAYNARD, ROSEMARY E | | RESOLUTIONS & RECEIVERSHIPS | 0303 | CG | 07 | 49,129 | 05/31/48 | 05/14/84 | 06/18/89 | | WASHINGTON | DC | 65-01-0001-30-20-00-00 |
| MOFFITT, LISA A | | RESOLUTIONS AND RECEIVERSHIP | 1101 | CG | 13 | 107,333 | 06/18/53 | 06/16/75 | 09/17/86 | | DALLAS | TX | 65-40-0400-30-10-00-00 |
| MONTOYA, EDWIN J | | RESOLUTIONS & RECEIVERSHIPS | 0303 | CG | 07 | 85,849 | 10/03/61 | 06/16/75 | 01/22/95 | | DALLAS | TX | 65-40-0400-20-10-00-00 |
| MOOR, WAYNE | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 12 | 93,957 | 08/23/54 | 05/26/87 | 12/16/75 | | DALLAS | TX | 65-40-0400-20-10-30-00 |
| MORAN, RODNEY A | | Resolutions & Receiverships | 1101 | CG | 12 | 93,849 | 09/25/67 | 05/26/87 | 05/26/87 | | DALLAS | TX | 65-40-0400-30-10-00-00 |
| LINDRAN, TOM W | | Supervisory Resolutions & Re | 1101 | CG | 14 | 107,373 | 12/24/45 | 04/21/81 | 04/21/81 | | DALLAS | TX | 65-40-0400-40-10-20-20 |
| MORELAND GUNN, PENELOPE | | MANAGER, INFORMATION SYSTEMS | 0301 | CG | 14 | 111,318 | 06/10/47 | 12/03/84 | 01/04/87 | | WASHINGTON | DC | 65-40-0400-40-20-00-00 |
| MORITZ, OWEDA F | | RESOLUTIONS & RECEIVERSHIPS | 0301 | CG | 15 | 132,622 | 11/20/52 | 12/04/88 | 12/04/88 | | WASHINGTON | DC | 65-40-0400-40-10-20-00 |
| MOTT, RENEE V | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 12 | 80,953 | 09/26/55 | 01/27/86 | 02/25/90 | | WASHINGTON | DC | 65-01-0001-35-40-00-00 |
| MOUSER, RAYMOND K | | RESOLUTIONS AND RECEIVERSHIP | 0303 | CG | 07 | 50,074 | 06/27/60 | 09/20/87 | 01/03/83 | | WASHINGTON | DC | 65-40-0400-40-10-20-20 |
| MULLINS, VALERIE A | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 13 | 96,413 | 02/23/37 | 10/17/83 | 10/17/83 | | WASHINGTON | DC | 65-01-0001-35-30-10-00 |
| MUNDO MUNDO, MINERVA | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 11 | 72,919 | 09/28/53 | 03/13/88 | 05/23/78 | | DALLAS | TX | 65-40-0400-40-10-20-10 |
| MUNROE, PEGGY | | RESOLUTIONS AND RECEIVERSHIP | 0303 | CG | 14 | 107,745 | 03/16/43 | 01/20/86 | 02/28/87 | | DALLAS | TX | 65-01-0001-35-20-20-00 |
| MURPHY, JAMES M | | Resolutions Information Spec | 0301 | CG | 07 | 49,795 | 01/02/63 | 07/02/90 | 01/23/95 | | DALLAS | TX | 65-40-0400-20-20-20-00 |
| MURPHY, JENNIFER L | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 14 | 98,753 | 06/16/42 | 09/10/90 | 05/03/85 | | DALLAS | TX | 65-40-0400-20-10-10-00 |
| NEIL, PAUL A | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 12 | 83,037 | 07/18/52 | 05/21/89 | 01/23/95 | | DALLAS | TX | 65-40-0400-40-20-00-00 |
| NOLSON, LEWIS D | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 13 | 97,566 | 12/15/40 | 08/13/89 | 04/30/84 | | DALLAS | TX | 65-01-0001-35-20-10-00 |
| NICKENS, KANDI | | RESOLUTIONS AND RECEIVERSHIP | 0303 | CG | 07 | 47,188 | 12/31/57 | 02/05/88 | 03/12/90 | | WASHINGTON | DC | 65-40-0400-40-10-10-20 |
| NEEVES GONZALEZ, RAFAEL | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 09 | 55,920 | 09/16/52 | 12/19/83 | 12/19/83 | | DALLAS | TX | 65-40-0400-20-10-50-00 |
| NOCKELS, WILLIAM R | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 11 | 73,109 | 03/25/55 | 05/07/90 | 05/07/90 | | WASHINGTON | DC | 65-01-0001-35-30-10-00 |
| NOFFSINGER, DAVID | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 13 | 93,121 | 12/08/48 | 09/11/88 | 04/06/80 | | DALLAS | TX | 65-40-0400-20-10-40-00 |
| NORRIS, FRANK D | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 12 | 93,957 | 12/12/43 | 03/03/86 | 08/08/86 | | DALLAS | TX | 65-40-0400-40-10-30-10 |
| NUGIN, JOSEPH H | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 15 | 135,637 | 09/19/33 | 12/31/84 | 01/03/81 | | DALLAS | TX | 65-40-0400-20-10-10-00 |
| NWEEFE, CAROL J | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 13 | 93,008 | 12/17/52 | 07/18/78 | 07/18/78 | | DALLAS | TX | 65-40-0400-20-20-00 |
| OKEEFE JR, THOMAS J | | ASSISTANT DIRECTOR | 0301 | E | 06 | 41,920 | 04/02/57 | 12/04/89 | 12/19/79 | | DALLAS | TX | 65-40-0400-40-10-30-10 |
| OLSON, RICKY C | | RESOLUTIONS & RECEIVERSHIPS | 1101 | E | 01 | 137,278 | 01/17/47 | 10/15/84 | 10/15/84 | | DALLAS | TX | 65-40-0400-20-30-10-00 |
| OSHAUGHNESSY, KATHRYN | | RESOLUTIONS AND RECEIVERSHIP | 0303 | CG | 13 | 94,604 | 12/03/57 | 12/15/82 | 05/11/83 | | ADDISON | TX | 65-40-0400-30-00-00-00 |
| OSTERMILLER, WILLIAM R | | ASSISTANT DIRECTOR | 0301 | E | 07 | 48,968 | 08/31/47 | 08/22/83 | 08/22/83 | | ADDISON | TX | 65-40-0400-30-10-20-00 |
| OYP, FREDERICK J | | ASSISTANT DIRECTOR, RECEIVER | 0301 | E | 01 | 144,043 | 03/26/54 | 09/05/83 | 08/22/83 | | ADDISON | TX | 65-01-0001-35-10-00-00 |
| PADGETT, LORRAINE M | | Resolutions & Receiverships | 1101 | CG | 14 | 150,785 | 05/04/38 | 10/25/76 | 10/25/76 | | WASHINGTON | DC | 65-01-0001-35-20-00-00 |
| PARKER, BERNICE | | RESOLUTIONS AND RECEIVERSHIP | 0303 | CG | 07 | 45,297 | 03/30/49 | 06/09/85 | 11/04/73 | | ADDISON | TX | 65-40-0400-20-30-20-10 |

Personnel Data - Restricted use subject to Privacy Act of 1974

# FDIC ALPHABETICAL STAFFING LIST, DATA FROM PAY PERIOD 03 2002 BY DIVISION

## Division of RESOLUTIONS AND RECEIVERSHIPS

| Name | SSN | Position Title | Occ Ser | PP | Grade | Adjustd Basic Salary | Date of Birth | Entered On Duty FDIC/RTC | Service Comp Date | NTE Date | Duty Station City | St | Organization Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PARRISH, JAMES L | | RESOLUTIONS AND RECEIVERSHIP | 0303 | E | 07 | 49,795 | 06/20/58 | 07/20/81 | 07/20/81 | | ADDISON | TX | 65-40-0400-20-30-10-20 |
| PATELUNAS, GAIL L | | DEPUTY DIRECTOR | 0301 | E | 03 | 177,206 | 01/12/53 | 11/19/90 | 01/27/84 | | WASHINGTON | DC | 65-01-0001-35-00-00-00 |
| PATRICK, ANNE M | | INFORMATION SECURITY SPECIAL | 0301 | CG | 12 | 82,254 | 06/28/56 | 04/16/84 | 04/16/84 | | DALLAS | TX | 65-40-0400-40-20-00-00 |
| PEREZ, RUBEN J | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 13 | 95,178 | 02/06/47 | 03/02/87 | 02/07/86 | | DALLAS | TX | 65-40-0400-10-20-10-00 |
| PETRI, CLARENCE J | | Supervisory Resolutions & Re | 1101 | CG | 14 | 119,317 | 11/16/45 | 04/09/84 | 04/15/81 | | DALLAS | TX | 65-40-0400-20-10-50-00 |
| PHILLIPS II, JAMES O | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 12 | 86,256 | 01/29/48 | 10/10/89 | 04/07/88 | | DALLAS | TX | 65-40-0400-20-20-20-00 |
| PHILLIPS, LYNDA R | | RESOLUTIONS AND RECEIVERSHIP | 0303 | CG | 07 | 49,650 | 08/21/43 | 07/31/89 | 01/23/95 | | DALLAS | TX | 65-40-0400-40-10-10-20 |
| PIPPS JR, WILLIAM W | | SR INFORMATION SPECIALIST | 0301 | CG | 13 | 103,704 | 07/08/52 | 05/06/90 | 08/10/70 | | ADDISON | TX | 65-40-0400-20-30-20-20 |
| POMEROY, ROBERT R | | Supervisory Resolutions & Re | 1101 | CG | 14 | 111,862 | 09/13/47 | 08/26/85 | 01/18/87 | | WASHINGTON | DC | 65-01-0001-15-20-00-00 |
| POST, STEPHEN R | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 13 | 96,509 | 03/23/52 | 04/16/89 | 04/16/89 | | DALLAS | TX | 65-40-0400-20-20-10-00 |
| POWELL, KAREN A | | Supervisory Resolutions & Re | 1101 | CG | 14 | 111,023 | 09/03/47 | 08/19/85 | 08/19/85 | | WASHINGTON | DC | 65-01-0001-30-20-10-00 |
| POWERS, NANCY J | | Public/Government Relations | 0301 | CG | 11 | 70,619 | 10/17/51 | 02/11/88 | 02/11/88 | | DALLAS | TX | 65-40-0400-10-10-10-20 |
| PROCHASKA, RICHARD | | Training Specialist | 0301 | CG | 11 | 58,889 | 02/24/48 | 02/01/98 | 02/11/88 | | DALLAS | TX | 65-40-0400-10-10-00-00 |
| PUGH, ANGELA L | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 12 | 87,886 | 11/26/45 | 12/07/87 | 11/06/89 | | DALLAS | TX | 65-40-0400-10-20-10-00 |
| QUARRY, RICHARD M | | ASSET CLAIMS SPECIALIST | 1160 | CG | 11 | 59,935 | 09/01/64 | 06/12/89 | 03/11/90 | | DALLAS | TX | 65-40-0400-40-10-10-10 |
| QUICK, JEFFRY M | | Resolutions & Receiverships | 1101 | CG | 14 | 116,032 | 03/23/58 | 01/17/89 | 01/17/89 | | WASHINGTON | DC | 65-01-0001-35-20-20-00 |
| RANDALL, SUSAN M | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 12 | 92,905 | 08/25/47 | 12/18/89 | 10/29/90 | | DALLAS | TX | 65-40-0400-30-10-30-00 |
| RECCHIA, GIOVANNI G | | SECRETARY | 0318 | CG | 07 | 46,656 | 10/13/52 | 12/10/84 | 07/24/94 | | DALLAS | TX | 65-40-0400-20-10-40-00 |
| REED, KATHERN A | | ASSOC DIRECTOR, INTERNAL REV | 0301 | E | 02 | 156,836 | 08/30/51 | 10/25/76 | 03/08/76 | | DALLAS | TX | 65-40-0400-30-00-00-00 |
| RICHARDSON, JACQUELINE | | SENIOR ADMINISTRATIVE SPECIA | 0301 | CG | 13 | 98,423 | 04/01/61 | 06/04/79 | 06/04/79 | | WASHINGTON | DC | 65-01-0001-20-00-00-00 |
| RILEY, BOB | | SECRETARY TYPG | 0318 | CG | 09 | 59,900 | 10/04/57 | 05/11/86 | 01/21/82 | | WASHINGTON | DC | 65-01-0001-25-00-00-00 |
| ROAN, DARRELL R | | Public and Government Relati | 0301 | CG | 13 | 80,712 | 11/20/59 | 06/04/84 | 09/29/85 | | WASHINGTON | DC | 65-01-0001-20-00-00-00 |
| ROBERT, VICTOR M | | Training Specialist | 0301 | CG | 13 | 102,404 | 05/19/57 | 04/16/84 | 07/02/89 | | DALLAS | TX | 65-40-0400-20-10-00-00 |
| ROBERTS, FRANK L | | Supervisory Resolutions & Re | 1101 | CG | 15 | 132,890 | 11/17/49 | 08/16/82 | 08/16/82 | | DALLAS | TX | 65-40-0400-10-20-10-00 |
| RODRIGUEZ, J E | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 13 | 84,100 | 07/02/49 | 04/17/86 | 02/11/86 | | DALLAS | TX | 65-40-0400-30-20-00-00 |
| ROMERO, RICHARD O | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 13 | 96,264 | 09/21/38 | 09/26/76 | 09/26/76 | | DALLAS | TX | 65-40-0400-30-10-40-00 |
| ROTHAMEL, WILLIAM S | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 15 | 122,196 | 11/11/85 | 11/11/85 | 05/11/86 | | WASHINGTON | DC | 65-01-0001-35-10-10-00 |
| ROUSE, EMMETT A | | Supervisory Resolutions & Re | 1101 | CG | 13 | 106,056 | 08/11/86 | 01/29/89 | 01/30/87 | | DALLAS | TX | 65-40-0400-10-20-10-00 |
| RUDOLPH, BETTY J | | Supervisory Resolutions & Re | 1101 | CG | 13 | 133,582 | 01/28/56 | 01/29/89 | 01/29/89 | | DALLAS | TX | 65-40-0400-00-00-00-00 |
| RUIZ, ROSARIO C | | SPECIAL ASSISTANT | 0301 | CG | 15 | 132,373 | 02/10/48 | 03/10/86 | 02/14/77 | | WASHINGTON | DC | 65-01-0001-20-10-10-10 |
| RUMELT, RUSSELL S | | RESOLUTIONS AND RECEIVERSHIP | 0303 | CG | 07 | 48,080 | 03/09/60 | 04/29/90 | 09/03/85 | | WASHINGTON | DC | 65-40-0400-20-10-10-00 |
| SALMON, RICHARD K | | Resolutions & Receiverships | 1101 | CG | 14 | 113,353 | 12/29/57 | 01/20/86 | 01/23/95 | | DALLAS | TX | 65-01-0001-10-00-00-00 |
| SAMSON, ANTONIO A | | Supervisory Resolutions & Re | 1101 | CG | 14 | 110,794 | 07/28/59 | 09/16/84 | 09/16/84 | | DALLAS | TX | 65-40-0400-30-10-00-00 |
| SANTIAGO, AVELINO J | | Resolutions & Receiverships | 1101 | CG | 14 | 113,503 | 12/09/58 | 08/25/85 | 12/26/84 | | DALLAS | TX | 65-01-0001-30-20-00-00 |
| SARGENT, DIXIE L | | INTERNAL REVIEW TECHNICIAN | 0303 | CG | 07 | 46,416 | 05/28/49 | 09/26/76 | 09/26/76 | | DALLAS | TX | 65-40-0400-30-10-40-00 |
| SAVILLE, LINDA S | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 11 | 70,619 | 02/25/55 | 10/11/85 | 01/22/95 | | WASHINGTON | DC | 65-40-0400-40-10-20-10 |
| SCHAMERHORN, THEO M | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 12 | 78,134 | 09/04/53 | 08/26/85 | 02/25/90 | | DALLAS | TX | 65-40-0400-00-10-00-00 |
| SCHANTZ, JOSEPH W | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 12 | 85,193 | 05/07/63 | 06/10/85 | 01/23/95 | | DALLAS | TX | 65-40-0400-20-10-50-00 |
| SCHIRF JR, HERBERT J | | Resolutions & Receiverships | 1101 | CG | 14 | 117,790 | 09/23/45 | 09/16/84 | 02/12/81 | | DALLAS | TX | 65-40-0400-40-30-20-00 |
| SCHNEIDER, LOUIS J | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 12 | 83,948 | 03/10/45 | 03/04/74 | 01/04/80 | | DALLAS | TX | 65-40-0400-40-10-30-20 |
| SCHOPPE, ROBERT C | | Supervisory Resolutions & Re | 1101 | CG | 12 | 79,329 | 10/06/43 | 03/03/86 | 11/17/69 | | DALLAS | TX | 65-01-0001-35-20-00-00 |
| SCHUTTEMA, JOSEPH | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 15 | 129,306 | 06/06/49 | 11/19/84 | 08/09/83 | | DALLAS | TX | 65-40-0400-20-10-10-00 |
| SCHWARZLOSE, ROBERT W | | Resolutions & Receiverships | 1101 | CG | 13 | 98,897 | 06/12/47 | 11/23/87 | 06/08/86 | | DALLAS | TX | 65-40-0400-40-30-10-00 |
| SCOTT, JAMES M | | Supervisory Resolutions & Re | 1101 | CG | 15 | 129,095 | 11/02/54 | 10/15/84 | 03/05/87 | | DALLAS | TX | 65-40-0400-00-20-00-00 |
| | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 11 | 71,456 | 04/28/43 | 10/20/86 | 02/25/90 | | DALLAS | TX | 65-40-0400-20-10-20-00 |

Personnel Data - Restricted use subject to Privacy Act of 1974

# FDIC ALPHABETICAL STAFFING LIST, DATA FROM PAY PERIOD 03 2002 BY DIVISION
## Division of RESOLUTIONS AND RECEIVERSHIPS

| Name | SSN | Position Title | Occ Ser | PP | Grade | Adjustd Basic Salary | Date of Birth | Entered On Duty FDIC/RTC | Service Comp Date | NTE Date | Duty Station City | St | Organization Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCOTT, SHAWN J | | INFORMATION SECURITY SPECIAL | 0301 | GG | 12 | 73,013 | 10/05/65 | 04/09/90 | 04/09/90 | | WASHINGTON | DC | 65-01-0001-35-40-10-00 |
| SEARS, JOHN M | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 12 | 74,761 | 03/31/51 | 10/15/89 | 06/26/85 | | ADDISON | TX | 65-40-0400-20-30-10-20 |
| SEEGERS, JAMES W | | MANAGER, ADMINISTRATION | 0301 | CG | 15 | 123,195 | 02/11/56 | 03/23/86 | 10/16/78 | | WASHINGTON | DC | 65-01-0001-25-00-00-00 |
| SHALLENBERG, MICHAEL E | | SR SYSTEM SPECIALIST | 0301 | CG | 14 | 98,251 | 03/29/63 | 01/29/89 | 01/29/89 | | WASHINGTON | DC | 65-01-0001-35-40-00-00 |
| SHAW GILL, DIANE | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 13 | 106,273 | 08/30/51 | 07/30/89 | 06/08/69 | | WASHINGTON | DC | 65-01-0001-30-20-00-00 |
| SHAW, BETTY J | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 13 | 96,858 | 01/29/52 | 07/08/85 | 02/22/81 | | WASHINGTON | DC | 65-01-0001-30-20-00-00 |
| SHAW, LINDA K | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 13 | 95,116 | 04/29/55 | 09/30/85 | 11/18/90 | | DALLAS | TX | 65-40-0400-20-20-00-00 |
| SHEEHAN, KEVIN R | | SR SYSTEM SPECIALIST | 0301 | CG | 14 | 114,411 | 03/23/59 | 03/30/86 | 03/30/86 | | WASHINGTON | DC | 65-01-0001-30-10-20-00 |
| SHUTE, PATRICK J | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 13 | 98,355 | 02/10/47 | 03/08/88 | 07/30/89 | | WASHINGTON | DC | 65-01-0001-35-40-00-00 |
| SIFFIELD, KENNETH C | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 14 | 108,908 | 03/04/49 | 09/30/85 | 07/02/89 | | DALLAS | TX | 65-40-0400-40-10-30-20 |
| SIMS, PHILIP B | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 13 | 102,622 | 08/24/54 | 07/03/89 | 02/25/90 | | DALLAS | TX | 65-40-0400-20-20-00-00 |
| SINKKO, HELMI M | | RESOLUTIONS & RECEIVERSHIPS | 0301 | CG | 05 | 37,129 | 05/06/49 | 06/09/85 | 06/24/84 | | DALLAS | TX | 65-40-0400-30-20-00-00 |
| SMITH, CURTIS W | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 12 | 85,848 | 07/14/62 | 02/26/89 | 02/26/89 | | DALLAS | TX | 65-40-0400-30-20-00-00 |
| SMITH, MARY J | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 15 | 134,613 | 08/30/55 | 06/14/76 | 06/14/76 | | DALLAS | TX | 65-40-0400-40-10-20-00 |
| SMITH, SUSAN J | | RESOLUTIONS & RECEIVERSHIPS | 0303 | CG | 07 | 45,338 | 03/25/85 | 07/01/86 | 03/30/86 | | WASHINGTON | DC | 65-01-0001-30-10-00-00 |
| SOERGEL, JANICE E | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 13 | 97,740 | 10/05/55 | 05/11/87 | 02/25/90 | | DALLAS | TX | 65-40-0400-20-30-20-10 |
| SOMMERS, RONALD C | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 14 | 91,018 | 10/27/36 | 04/29/79 | 01/10/88 | | DALLAS | TX | 65-40-0400-20-20-00-00 |
| SPAID, MICHAEL R | | MANAGER, INFORMATION ANALYSI | 0301 | CG | 15 | 128,937 | 03/15/55 | 04/29/79 | 04/29/79 | | WASHINGTON | DC | 65-01-0001-30-20-00-00 |
| SPECTOR, JOCELYN M | | RESOLUTIONS & RECEIVERSHIP SP | 1101 | CG | 12 | 97,812 | 02/12/60 | 07/15/84 | 07/15/84 | | WASHINGTON | DC | 65-01-0001-30-10-00-00 |
| SPEISER, CINDY A | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 13 | 134,613 | 08/06/55 | 05/06/91 | 05/06/91 | | WASHINGTON | DC | 65-01-0001-15-20-00-00 |
| SPRAGUE, CURTIS P | | Supervisory Administrative S | 0303 | CG | 07 | 47,204 | 10/14/52 | 08/27/90 | 12/25/94 | 06/29/02 | WASHINGTON | DC | 65-01-0001-35-30-10-00 |
| STACEY, BERT K | | SR INTERNAL REVIEW SPECIALIS | 0301 | CG | 15 | 133,582 | 03/05/54 | 11/28/77 | 11/28/77 | | ADDISON | TX | 65-40-0400-20-30-10-20 |
| STAHL, PATTY R | | RESOLUTIONS AND RECEIVERSHIP | 0301 | CG | 15 | 141,389 | 07/18/37 | 05/01/78 | 05/01/75 | | DALLAS | TX | 65-40-0400-10-20-00-00 |
| STANDLEY, MARGO M | | RESOLUTIONS AND RECEIVERSHIP | 0303 | CG | 07 | 49,795 | 02/18/40 | 08/07/86 | 10/14/86 | | ADDISON | TX | 65-40-0001-30-20-00-00 |
| STELL, WILLIAM D | | RESOLUTIONS & RECEIVERSHIP | 0303 | CG | 07 | 48,644 | 09/29/60 | 03/12/90 | 01/23/95 | 06/29/02 | ADDISON | TX | 65-40-0001-30-10-10 |
| STEWART JR, WILLIAM P | | Resolutions & Receiverships | 1101 | CG | 13 | 95,356 | 11/23/56 | 03/13/89 | 02/25/90 | | ADDISON | TX | 65-40-0001-30-10-10 |
| STINCHCUM, DOUGLAS C | | MANAGER, RESOLUTIONS AND REC | 0301 | CG | 14 | 93,931 | 04/21/65 | 07/12/87 | 07/12/87 | | DALLAS | TX | 65-40-0400-30-10-00-00 |
| STOCKTON, ROBERT S | | Supervisory Resolutions and | 1101 | E | 01 | 149,200 | 08/06/44 | 10/21/90 | 07/10/67 | | WASHINGTON | DC | 65-40-0001-10-20-00-00 |
| STINE, CONSTANCE E | | Resolutions & Receiverships & Re | 1101 | CG | 14 | 113,672 | 07/04/49 | 08/07/86 | 10/14/86 | | ADDISON | TX | 65-40-0001-20-00-00-00 |
| SOM, ALAN P | | Resolutions & Receiverships | 0303 | CG | 06 | 45,658 | 10/22/68 | 08/19/85 | 08/19/85 | | ADDISON | TX | 65-40-0001-30-10-10 |
| SULLIVAN, LAWRENCE E | | Resolutions & Receiverships | 1101 | CG | 14 | 120,813 | 05/24/43 | 01/17/86 | 08/17/86 | | WASHINGTON | DC | 65-01-0001-20-10-40-00 |
| SULLIVAN, LESYLEE D | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 13 | 103,638 | 11/15/37 | 01/21/85 | 01/24/83 | | WASHINGTON | DC | 65-01-0001-30-20-10-00 |
| SWANNER JR, HOWARD T | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 13 | 103,638 | 12/22/59 | 05/30/90 | 02/02/87 | | DALLAS | TX | 65-40-0400-40-10-00 |
| SWANSON, SHERRY L | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 11 | 70,045 | 09/22/33 | 09/05/82 | 09/05/82 | | DALLAS | TX | 65-40-0400-40-10-10 |
| TALLADA, RAFAEL | | RESOLUTIONS & RECEIVERSHIPS | 0303 | CG | 07 | 43,363 | 04/24/49 | 06/24/89 | 08/24/81 | | DALLAS | TX | 65-40-0400-20-10-10-00 |
| TAO, PAULINE P | | INTERNAL REVIEW SPECIALIST | 1101 | CG | 13 | 94,011 | 08/03/42 | 05/02/83 | 05/14/95 | | WASHINGTON | DC | 65-01-0001-30-10-50-00 |
| TARTAGLIONE, JOSEPH D | | SR. FIN RESOURCE PLANNING SPE | 0301 | CG | 14 | 100,940 | 08/09/55 | 05/27/86 | 12/11/83 | | DALLAS | TX | 65-40-0400-20-30-20-20 |
| TAYLOR, JOHN S | | Supervisory Resolutions & Re | 1101 | CG | 14 | 126,118 | 10/29/47 | 12/07/86 | 05/27/86 | | WASHINGTON | DC | 65-01-0001-20-10-00-00 |
| TAYLOR, MARC | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 15 | 135,333 | 12/03/51 | 03/10/75 | 03/03/72 | | WASHINGTON | DC | 65-01-0001-25-00-00-00 |
| TAYLOR, RANDY K | | Resolutions & Receiverships | 1101 | CG | 13 | 95,663 | 05/31/41 | 04/10/89 | 03/10/75 | | DALLAS | TX | 65-40-0400-20-20-00-00 |
| TEDDER, TWILA D | | RESOLUTIONS AND RECEIVERSHIP | 1101 | CG | 14 | 112,364 | 01/04/63 | 07/30/88 | 07/30/88 | | DALLAS | TX | 65-40-0400-40-10-10-00 |
| TERRALL, ANNE M | | RESOLUTIONS & RECEIVERSHIPS | 0303 | CG | 07 | 49,795 | 06/21/50 | 12/18/89 | 07/29/85 | | DALLAS | TX | 65-40-0400-20-10-40-00 |
| TERRY, WILLIAM M | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 12 | 93,957 | 05/07/38 | 09/15/86 | 01/23/95 | | DALLAS | TX | 65-40-0400-00-20-00-00 |
| THIELEMAN, REBECCA D | | RESOLUTIONS INFORMATION SPEC | 0301 | CG | 13 | 87,190 | 11/02/45 | 11/28/83 | 07/23/79 | | DALLAS | TX | 65-40-0400-40-10-30-10 |

Personnel Data - Restricted use subject to Privacy Act of 1974

# FDIC ALPHABETICAL STAFFING LIST, DATA FROM PAY PERIOD 03 2002 BY DIVISION

## Division of RESOLUTIONS AND RECEIVERSHIPS

| Name | SSN | Position Title | Occ Ser | PP | Grade | Adjustd Basic Salary | Date of Birth | Entered On Duty FDIC/RTC | Service Comp Date | NTE Date | Duty Station City | St | Organization Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THIELS, SHERRY A | | RESOLUTIONS & RECEIVERSHIPS | 1101 | GG | 13 | 98,460 | 10/20/48 | 12/16/76 | 12/16/76 | | DALLAS | TX | 65-40-0400-20-20-10-00 |
| THOMAS, EDWARD D | | RESOLUTIONS & RECEIVERSHIPS | 1101 | GG | 12 | 92,953 | 08/03/60 | 09/27/87 | 09/27/87 | | WASHINGTON | DC | 65-01-0001-30-10-10-00 |
| THOMAS, PHILIP W | | RESOLUTIONS & RECEIVERSHIPS | 1101 | GG | 12 | 88,556 | 12/04/47 | 05/09/92 | 12/20/98 | | DALLAS | TX | 65-40-0400-40-10-30-10 |
| THOMAS, WILLIAM J | | Resolutions & Receiverships | 1101 | GG | 14 | 113,069 | 10/03/46 | 09/29/86 | 03/29/87 | | DALLAS | TX | 65-40-0400-30-20-20-10 |
| THOMPSON JR, WALLACE H | | RESOLUTIONS AND RECEIVERSHIPS | 1101 | GG | 12 | 93,957 | 07/29/44 | 10/21/85 | 04/21/86 | | DALLAS | TX | 65-40-0400-40-10-10-10 |
| THOMPSON, MARGARET M | | RESOLUTIONS AND RECEIVERSHIPS | 1101 | GG | 12 | 94,168 | 02/02/63 | 10/14/85 | 11/17/91 | | DALLAS | TX | 65-40-0400-40-20-00-00 |
| THURMAN, BRENDA D | | RESOLUTIONS AND RECEIVERSHIPS | 0303 | GG | 07 | 42,956 | 11/08/62 | 01/08/91 | 01/09/91 | | DALLAS | TX | 65-40-0400-20-20-00-00 |
| TILMAN, CLAYTON E | | RESOLUTIONS AND RECEIVERSHIPS | 1101 | GG | 12 | 83,446 | 03/29/57 | 09/15/96 | 02/10/78 | | DALLAS | TX | 65-40-0400-20-10-30-00 |
| TODD, GLORIA C | | ADMINISTRATIVE SPECIALIST | 0301 | GG | 12 | 67,710 | 12/01/57 | 07/02/79 | 03/14/87 | | DALLAS | TX | 65-40-0400-10-20-20-00 |
| TRIMPER, DENNIS W | | RESOLUTIONS & RECEIVERSHIPS | 1101 | GG | 11 | 71,489 | 03/16/59 | 12/19/83 | 12/19/83 | 06/29/02 | ADDISON | TX | 65-40-0400-40-30-20-00 |
| TROUT, STEVEN K | | Resolutions & Receiverships | 1101 | GG | 14 | 121,148 | 05/10/55 | 03/01/75 | 08/19/75 | | DALLAS | TX | 65-40-0400-10-20-20-00 |
| TUCKER, DAN H | | RESOLUTION SP | 1101 | GG | 15 | 138,419 | 02/19/50 | 06/13/83 | 06/13/81 | | WASHINGTON | DC | 65-01-0001-30-10-00-00 |
| UHER, SHEILA A | | RESOLUTIONS AND RECEIVERSHIPS | 1101 | GG | 12 | 79,746 | 09/02/39 | 02/24/86 | 01/04/87 | | DALLAS | TX | 65-40-0400-40-30-10-00 |
| VALENTINE, MARCUS L | | RESOLUTIONS AND RECEIVERSHIPS | 0303 | GG | 07 | 46,299 | 10/10/56 | 08/11/86 | 01/23/95 | | DALLAS | TX | 65-40-0400-30-10-00-00 |
| VENTORINI, JAMES J | | RESOLUTIONS & RECEIVERSHIPS | 1101 | GG | 12 | 85,223 | 11/07/41 | 08/11/88 | 02/25/90 | | DALLAS | TX | 65-40-0400-20-10-00-00 |
| WAGNER, JAMES R | | RESOLUTIONS & RECEIVERSHIPS | 1101 | GG | 13 | 107,904 | 07/29/60 | 05/11/86 | 02/25/90 | | DALLAS | TX | 65-40-0400-20-20-00-00 |
| WALKER, DANIEL L | | MANAGER, RESOLUTIONS AND REC | 1101 | GG | 13 | 99,259 | 11/07/58 | 08/21/88 | 05/11/86 | | WASHINGTON | DC | 65-01-0001-35-20-20-00 |
| WARDELL, FRANCES L | | RESOLUTIONS AND RECEIVERSHIPS | 1101 | E | 01 | 142,346 | 03/13/47 | 09/10/79 | 12/21/83 | | DALLAS | TX | 65-40-0400-20-10-00-00 |
| WARE JR, JACKSON | | RESOLUTIONS AND RECEIVERSHIP | 0303 | GG | 07 | 57,512 | 02/22/61 | 10/04/87 | 09/28/75 | | WASHINGTON | DC | 65-01-0001-35-20-10-00 |
| HARE, CYNTHIA J | | Supervisory Resolutions & Re | 0303 | GG | 07 | 46,793 | 09/22/52 | 03/02/87 | 08/13/87 | | WASHINGTON | DC | 65-40-0400-30-00-00-00 |
| WARREN, MARK | | RESOLUTIONS & RECEIVERSHIPS | 1101 | GG | 14 | 114,051 | 07/05/45 | 03/02/86 | 03/02/87 | | DALLAS | TX | 65-01-0001-35-20-20-00 |
| WASHINGTON, DARLENE A | | RESOLUTIONS & RECEIVERSHIPS | 1101 | GG | 12 | 81,029 | 08/17/49 | 04/24/89 | 02/10/72 | | ADDISON | TX | 65-40-0400-20-10-10-00 |
| WATSON, GREGORY K | | INFORMATION SPECIALIST | 0301 | GG | 12 | 78,867 | 03/18/58 | 01/21/86 | 12/25/90 | | DALLAS | TX | 65-40-0400-40-30-20-00 |
| HAYNES, LORETTA J | | RESOLUTIONS & RECEIVERSHIPS | 0301 | GG | 09 | 56,315 | 12/13/59 | 11/06/80 | 11/14/84 | | DALLAS | TX | 65-40-0400-20-10-00-00 |
| HEYBACK, DONALD E | | RESOLUTIONS AND RECEIVERSHIP | 0303 | GG | 13 | 105,030 | 12/13/56 | 09/06/79 | 08/17/79 | | DALLAS | TX | 65-40-0400-40-20-10-00 |
| WHEELER, GEORGE W | | Resolutions & Receiverships | 0303 | GG | 07 | 48,131 | 11/15/58 | 10/14/86 | 09/06/79 | | DALLAS | TX | 65-40-0400-00-00-00-00 |
| WAISMAN, DEANNA K | | RESOLUTIONS & RECEIVERSHIPS | 1101 | GG | 14 | 120,426 | 09/04/56 | 09/06/87 | 10/14/86 | | WASHINGTON | DC | 65-01-0001-30-10-10-00 |
| WHITE, RANDAL J | | ADMINISTRATIVE SPECIALIST | 0301 | GG | 12 | 84,722 | 05/28/37 | 06/24/85 | 02/10/80 | | DALLAS | TX | 65-40-0400-30-10-40-00 |
| WHITE, SANDRA M | | RESOLUTIONS & RECEIVERSHIPS | 1101 | GG | 12 | 77,478 | 11/20/53 | 06/20/83 | 02/25/90 | | DALLAS | TX | 65-40-0400-40-10-00-00 |
| WHITED, SUSAN E | | Supervisory Resolutions & Re | 1101 | GG | 15 | 101,338 | 12/22/49 | 04/27/87 | 06/20/83 | | DALLAS | TX | 65-40-0400-30-10-40-00 |
| WHITAKER, RUSSELL | | ASSISTANT DIR, INTERNAL REVI | 0301 | E | 01 | 141,584 | 12/19/54 | 09/10/79 | 07/02/89 | | DALLAS | TX | 65-40-0400-10-20-00-00 |
| WIGAND, JAMES R | | RESOLUTIONS & RECEIVERSHIPS | 1101 | GG | 15 | 129,525 | 05/22/57 | 11/06/89 | 02/28/79 | | DALLAS | TX | 65-40-0400-20-30-10-00 |
| WILLIAMS, KAREN L | | DEPUTY DIRECTOR | 0301 | GG | 11 | 75,584 | 05/11/33 | 10/27/86 | 03/11/90 | | DALLAS | TX | 65-40-0400-20-00-00-00 |
| WILLIAMS, KERRY L | | RESOLUTIONS & RECEIVERSHIPS | 0301 | E | 03 | 167,733 | 06/27/56 | 10/21/84 | 12/06/83 | | ADDISON | TX | 65-40-0400-20-30-10-20 |
| WILLIAMSON, JOHN R | | RESOLUTIONS & RECEIVERSHIPS | 1101 | GG | 15 | 136,039 | 02/02/54 | 07/30/90 | 02/14/82 | | WASHINGTON | DC | 65-01-0001-20-10-10-00 |
| WELLINGHAM, KEV R | | RESOLUTIONS & RECEIVERSHIPS | 1101 | GG | 12 | 88,026 | 08/01/41 | 06/19/89 | 05/06/91 | | WASHINGTON | DC | 65-01-0001-30-20-00-00 |
| WILSON, CHERYL I | | SUPERVISORY RESOLUTION & REC | 1101 | GG | 13 | 100,282 | 03/28/43 | 02/17/86 | 05/28/87 | | WASHINGTON | DC | 65-01-0001-30-10-00-00 |
| LONG, GLENDA M | | SECRETARY | 0318 | GG | 06 | 43,079 | 10/24/47 | 11/17/86 | 03/11/90 | | DALLAS | TX | 65-40-0400-40-10-20-20 |
| WINSTON, PAJLA J | | RESOLUTIONS AND RECEIVERSHIP | 0303 | GG | 07 | 44,081 | 02/15/63 | 11/23/86 | 08/24/80 | | DALLAS | TX | 65-40-0400-20-10-00 |
| WOOD, AMANDA S | | Supervisory Resolutions & Re | 1101 | GG | 15 | 133,737 | 12/21/38 | 01/27/92 | 01/27/92 | | DALLAS | TX | 65-01-0001-35-20-00-00 |
| WOODWARD, DOUGLAS | | RESOLUTIONS & RECEIVERSHIPS | 1101 | GG | 12 | 67,509 | 05/30/49 | 04/23/72 | 01/17/72 | | DALLAS | TX | 65-40-0400-30-20-10 |
| WOOTEN, ANGELA J | | Resolutions & Receiverships | 1101 | GG | 14 | 121,148 | 11/14/58 | 08/31/86 | 01/25/78 | | DALLAS | TX | 65-40-0400-40-10-20 |
| | | INTERNAL REVIEW SPECIALIST | 1160 | GG | 13 | 111,064 | 01/22/56 | 01/16/78 | 09/01/73 | | WASHINGTON | DC | 65-01-0001-20-00-00-00 |

Personnel Data - Restricted use subject to Privacy Act of 1974

03/04/02

# FDIC ALPHABETICAL STAFFING LIST, DATA FROM PAY PERIOD 03 2002 BY DIVISION

## Division of RESOLUTIONS AND RECEIVERSHIPS

| Name | SSN | Position Title | Occ Ser | PP | Grade | Adjustd Basic Salary | Date of Birth | Entered On Duty FDIC/RTC | Service Comp Date | NTE Date | Duty Station City | St | Organization Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YARBROUGH, MELVIN T | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 13 | 93,196 | 08/27/46 | 11/13/84 | 10/27/85 | | DALLAS | TX | 65-40-0400-40-10-10-20 |
| YINDRICK, ANN M | | ADMINISTRATIVE ASSISTANT | 0303 | CG | 07 | 49,667 | 04/28/47 | 09/12/88 | 07/29/90 | | DALLAS | TX | 65-40-0400-10-20-20-00 |
| YGIGENTE, ROLANDO R | | Resolutions & Receiverships | 1101 | CG | 14 | 118,678 | 04/20/39 | 10/28/84 | 01/12/76 | | WASHINGTON | DC | 65-01-0001-30-20-10-00 |
| YOPP, KENNETH R | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 12 | 86,532 | 10/07/53 | 05/07/88 | 04/17/89 | | DALLAS | TX | 65-40-0400-30-10-10-00 |
| YORE, SHARON L | | RESOLUTIONS & RECEIVERSHIPS | 1101 | CG | 13 | 99,991 | 04/28/60 | 10/02/88 | 10/02/88 | | WASHINGTON | DC | 65-01-0001-30-10-10-00 |
| ZEBRUN, OLGA W | | RESOLUTIONS AND RECEIVERSHIP | 0303 | CG | 07 | 47,832 | 01/03/31 | 12/18/89 | 01/23/95 | | DALLAS | TX | 65-40-0400-30-20-10-00 |

Personnel Data - Restricted use subject to Privacy Act of 1974