# EXHIBIT 23

**(Declaration of Lester Bodian)**

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

| | |
|---|---|
| **BARBARA ALIOTTA, et al.,** ) | |
| ) | |
| **Plaintiffs,** ) | |
| ) | |
| **v.** ) | **Case No. 1:05-cv-02325-RMU** |
| ) | |
| **SHEILA C. BAIR,** ) | |
| **Chairman,** ) | |
| **Federal Deposit Insurance Corporation,** ) | |
| ) | |
| **Defendant.** ) | |
| ————————————————— ) | |

## <u>DECLARATON OF LESTER BODIAN</u>

I, Lester Bodian, declare as follows:

1. My name is Lester Bodian. I have personal knowledge of the facts contained herein, and I am competent to testify to the same.

2. I received my Ph.D. in Industrial/Organizational Psychology in 1986 from the University of Maryland.

3. I am employed at the Federal Deposit Insurance Corporation (FDIC) in Washington, D.C. as a Personnel Systems Specialist, Division of Administration. In that capacity, I have responsibility for certain electronic systems that the FDIC maintains to record personnel actions. I have been employed with the FDIC since January 27, 2001 and have approximately 24 years of experience with federal personnel electronic systems.

4. The FDIC uses an electronic system called PERHIS which tracks, among other things, the dates of birth and personnel histories of employees. I conducted several searches of PERHIS for this case, as described below.

5. Using PERHIS, I captured data showing all DRR permanent employees as of January 1, 2005 and their status after completion of the 2005 downsizing. As shown in Table A, attached hereto, there were 503 permanent employees in DRR as of January 1. 2005.

6. Using PERHIS, I captured data showing all DRR permanent employees as of June 30, 2005 who were subject to the RIF, As shown in Table B, as of June 30, 2005 (the date that specific Reduction in Force ("RIF") notices were sent to DRR employees), there were 312 permanent employees in DRR who were subject to the RIF.

7. Using PERHIS, I studied these 312 DRR permanent employees who were subject to the RIF on June 30, 2005 and the DRR permanent employees who were actually involuntarily separated as a result of the RIF as of the pay period ending September 17, 2005. I used the September 17, 2007 date because although the RIF separations were effective September 3, 2005, I wanted to make sure to include any data or modifications that may not have been captured or entered in PERHIS until the end of the following pay period. As shown in Table C attached hereto, my search revealed that 53 DRR employees were involuntarily separated as a result of the RIF (46 of the 53 received severance pay), 7 DRR employees retired in lieu of separation, and 3 employees voluntarily resigned after receiving a specific RIF notice.

8. I then calculated the average age of those DRR permanent employees who were separated from the federal service as a result of the RIF conducted in 2005. The average age of these 63 involuntarily separated employees was 48.28 years.

9. In addition, I calculated the average age of all DRR permanent employees for each year from 2000 - 2005. The results can be found in Table D, attached hereto. The average age of all DRR employees increased from 49.84 years on 12/31/2000 to 52.10 years on 12/31/2005.

10. I also calculated the age distribution of all DRR permanent employees under age 50 and age 50 and over for each year from 2000 – 2005. The results can be found in Table E, attached hereto. The percentage of DRR employees under age 50 declined from 51.6 percent to 38.7 percent during the 5-year period, while the percentage of DRR employees age 50 and over increased from 48.4 percent to 61.3 percent during the 5-year period.

11. Finally, I calculated the average age of all permanent employees at the FDIC in all Offices and Divisions for each year from 2000 – 2005. The results can be found in Table F, attached hereto. The average age of all FDIC permanent employees increased from 44.63 years on 12/31/2000 to 46.93 years on 12/31/2005.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Date:  02/21/ 2008

Lester Bodian

# TABLE A

## PERMANENT DRR EMPLOYEES
## (as of January 1, 2005)
## EMPLOYEE STATUS AFTER COMPLETION
## OF 2005 DOWNSIZING

|  | Nature of Action Code | Description of Action | Effective Date | Employee ID Number | APPT. Type[1] | DOB |
|---|---|---|---|---|---|---|
| 1 | 301 | Retirement - Permanent Disability | 04/16/05 | 3222 | 01 | 01/30/46 |
| 2 | 301 | Retirement - Permanent Disability | 08/06/05 | 8625 | 01 | 07/07/51 |
| 3 | 302 | Normal Retirement | 01/22/05 | 6046 | 01 | 06/17/45 |
| 4 | 302 | Normal Retirement | 02/03/05 | 5376 | 01 | 06/25/47 |
| 5 | 302 | Normal Retirement | 02/25/05 | 10950 | 01 | 02/16/45 |
| 6 | 302 | Normal Retirement | 03/03/05 | 6144 | 01 | 09/17/43 |
| 7 | 302 | Normal Retirement | 03/15/05 | 1637 | 01 | 10/10/44 |
| 8 | 302 | Normal Retirement | 03/31/05 | 7172 | 01 | 05/28/37 |
| 9 | 302 | Normal Retirement | 03/31/05 | 9284 | 01 | 08/24/39 |
| 10 | 302 | Normal Retirement | 04/29/05 | 6268 | 01 | 06/30/38 |
| 11 | 302 | Normal Retirement | 04/30/05 | 3274 | 01 | 09/10/45 |
| 12 | 302 | Normal Retirement | 04/30/05 | 9059 | 01 | 02/23/37 |
| 13 | 302 | Normal Retirement | 04/30/05 | 9399 | 01 | 11/30/41 |
| 14 | 302 | Normal Retirement | 04/30/05 | 9693 | 01 | 04/28/43 |
| 15 | 302 | Normal Retirement | 04/30/05 | 10750 | 01 | 02/03/45 |
| 16 | 302 | Normal Retirement | 04/30/05 | 13114 | 01 | 01/13/49 |
| 17 | 302 | Normal Retirement | 05/13/05 | 3785 | 01 | 04/06/42 |
| 18 | 302 | Normal Retirement | 05/13/05 | 6667 | 01 | 09/09/48 |

[1] Permanent Appointment type Codes:
    01-Career appointment in the competitive service
    02-Conditional appointment in the competitive service of an individual who has not yet completed a required period of initial service, usually three years
    06-Unlimited appointment in the excepted service
    07-Conditional appointment in the excepted service of an individual serving in an initial trial period, usually two years

Note: There are two classes of civilian jobs in the Federal Government: 1) those that are in the competitive service, and 2) those that are in the excepted service. Competitive service jobs are under OPM's jurisdiction and subject to civil service laws passed by Congress to ensure that applicants and employees receive fair and equal treatment in the hiring process. Excepted service jobs are not subject to all of the civil service laws that apply to competitive service jobs. Positions may be in the excepted service by law, by executive order, or by action of OPM.

| | Nature of Action Code | Description of Action | Effective Date | Employee ID Number | APPT. Type[1] | DOB |
|---|---|---|---|---|---|---|
| 19 | 302 | Normal Retirement | 05/13/05 | 10398 | 01 | 03/30/49 |
| 20 | 302 | Normal Retirement | 05/14/05 | 1879 | 01 | 03/01/44 |
| 21 | 302 | Normal Retirement | 05/14/05 | 1977 | 01 | 03/31/45 |
| 22 | 302 | Normal Retirement | 05/14/05 | 3161 | 01 | 03/04/49 |
| 23 | 302 | Normal Retirement | 05/14/05 | 3381 | 01 | 01/09/42 |
| 24 | 302 | Normal Retirement | 05/14/05 | 4872 | 01 | 12/24/49 |
| 25 | 302 | Normal Retirement | 05/14/05 | 4916 | 01 | 09/24/49 |
| 26 | 302 | Normal Retirement | 05/14/05 | 6414 | 01 | 01/03/31 |
| 27 | 302 | Normal Retirement | 05/14/05 | 6795 | 01 | 07/17/38 |
| 28 | 302 | Normal Retirement | 05/14/05 | 7139 | 01 | 11/21/40 |
| 29 | 302 | Normal Retirement | 05/14/05 | 7948 | 01 | 07/29/44 |
| 30 | 302 | Normal Retirement | 05/14/05 | 8143 | 01 | 01/27/40 |
| 31 | 302 | Normal Retirement | 05/14/05 | 8145 | 01 | 05/30/40 |
| 32 | 302 | Normal Retirement | 05/14/05 | 8456 | 01 | 09/07/37 |
| 33 | 302 | Normal Retirement | 05/14/05 | 8582 | 01 | 03/10/43 |
| 34 | 302 | Normal Retirement | 05/14/05 | 8643 | 01 | 09/02/39 |
| 35 | 302 | Normal Retirement | 05/14/05 | 8646 | 01 | 05/09/41 |
| 36 | 302 | Normal Retirement | 05/14/05 | 8654 | 01 | 12/22/49 |
| 37 | 302 | Normal Retirement | 05/14/05 | 8681 | 01 | 11/07/41 |
| 38 | 302 | Normal Retirement | 05/14/05 | 8717 | 01 | 07/21/40 |
| 39 | 302 | Normal Retirement | 05/14/05 | 8765 | 01 | 01/08/41 |
| 40 | 302 | Normal Retirement | 05/14/05 | 8772 | 01 | 12/10/43 |
| 41 | 302 | Normal Retirement | 05/14/05 | 8821 | 01 | 11/07/40 |
| 42 | 302 | Normal Retirement | 05/14/05 | 9073 | 01 | 05/09/47 |
| 43 | 302 | Normal Retirement | 05/14/05 | 9274 | 01 | 02/03/32 |
| 44 | 302 | Normal Retirement | 05/14/05 | 9333 | 01 | 06/08/40 |
| 45 | 302 | Normal Retirement | 05/14/05 | 9389 | 06 | 03/28/40 |
| 46 | 302 | Normal Retirement | 05/14/05 | 9501 | 01 | 03/28/43 |
| 47 | 302 | Normal Retirement | 05/14/05 | 9513 | 01 | 04/30/48 |
| 48 | 302 | Normal Retirement | 05/14/05 | 9639 | 01 | 09/21/38 |
| 49 | 302 | Normal Retirement | 05/14/05 | 9664 | 01 | 12/07/45 |
| 50 | 302 | Normal Retirement | 05/14/05 | 9686 | 01 | 08/01/41 |
| 51 | 302 | Normal Retirement | 05/14/05 | 9691 | 01 | 08/21/43 |
| 52 | 302 | Normal Retirement | 05/14/05 | 9755 | 01 | 02/22/38 |
| 53 | 302 | Normal Retirement | 05/14/05 | 9782 | 01 | 05/16/44 |
| 54 | 302 | Normal Retirement | 05/14/05 | 9898 | 01 | 07/08/40 |
| 55 | 302 | Normal Retirement | 05/14/05 | 9951 | 01 | 10/05/40 |
| 56 | 302 | Normal Retirement | 05/14/05 | 10123 | 01 | 02/23/46 |
| 57 | 302 | Normal Retirement | 05/14/05 | 10318 | 01 | 07/05/45 |
| 58 | 302 | Normal Retirement | 05/14/05 | 10361 | 01 | 07/27/40 |
| 59 | 302 | Normal Retirement | 05/14/05 | 10613 | 01 | 08/10/43 |
| 60 | 302 | Normal Retirement | 05/14/05 | 10870 | 01 | 01/28/43 |
| 61 | 302 | Normal Retirement | 05/14/05 | 10998 | 01 | 03/03/37 |
| 62 | 302 | Normal Retirement | 05/14/05 | 11290 | 01 | 12/12/43 |
| 63 | 302 | Normal Retirement | 05/14/05 | 11425 | 01 | 05/07/41 |
| 64 | 302 | Normal Retirement | 05/14/05 | 11640 | 01 | 05/07/38 |
| 65 | 302 | Normal Retirement | 05/14/05 | 11644 | 01 | 07/31/43 |

| | Nature of Action Code | Description of Action | Effective Date | Employee ID Number | APPT. Type[1] | DOB |
|---|---|---|---|---|---|---|
| 66 | 302 | Normal Retirement | 05/14/05 | 11671 | 01 | 07/17/31 |
| 67 | 302 | Normal Retirement | 05/14/05 | 12053 | 01 | 04/14/43 |
| 68 | 302 | Normal Retirement | 05/14/05 | 12082 | 01 | 04/11/37 |
| 69 | 302 | Normal Retirement | 05/14/05 | 12312 | 01 | 12/21/38 |
| 70 | 302 | Normal Retirement | 05/14/05 | 12323 | 01 | 04/07/48 |
| 71 | 302 | Normal Retirement | 05/14/05 | 12344 | 01 | 08/31/42 |
| 72 | 302 | Normal Retirement | 05/14/05 | 13306 | 01 | 04/03/40 |
| 73 | 302 | Normal Retirement | 09/03/05 | 9131 | 01 | 02/24/48 |
| 74 | 303 | Early Retirement (Before Normal Retirement Age) | 02/03/05 | 12698 | 01 | 11/15/51 |
| 75 | 303 | Early Retirement (Before Normal Retirement Age) | 04/30/05 | 6530 | 01 | 06/24/49 |
| 76 | 303 | Early Retirement (Before Normal Retirement Age) | 04/30/05 | 11142 | 06 | 04/06/46 |
| 77 | 303 | Early Retirement (Before Normal Retirement Age) | 05/02/05 | 3207 | 01 | 04/02/57 |
| 78 | 303 | Early Retirement (Before Normal Retirement Age) | 05/03/05 | 2817 | 01 | 10/27/49 |
| 79 | 303 | Early Retirement (Before Normal Retirement Age) | 05/03/05 | 8896 | 01 | 10/09/50 |
| 80 | 303 | Early Retirement (Before Normal Retirement Age) | 05/13/05 | 1170 | 01 | 10/04/54 |
| 81 | 303 | Early Retirement (Before Normal Retirement Age) | 05/14/05 | 1537 | 01 | 09/03/47 |
| 82 | 303 | Early Retirement (Before Normal Retirement Age) | 05/14/05 | 1784 | 01 | 10/29/47 |
| 83 | 303 | Early Retirement (Before Normal Retirement Age) | 05/14/05 | 2084 | 01 | 05/06/49 |
| 84 | 303 | Early Retirement (Before Normal Retirement Age) | 05/14/05 | 3182 | 01 | 09/23/45 |
| 85 | 303 | Early Retirement (Before Normal Retirement Age) | 05/14/05 | 3424 | 01 | 07/15/53 |
| 86 | 303 | Early Retirement (Before Normal Retirement Age) | 05/14/05 | 3426 | 01 | 12/24/56 |
| 87 | 303 | Early Retirement (Before Normal Retirement Age) | 05/14/05 | 3715 | 01 | 12/13/59 |
| 88 | 303 | Early Retirement (Before Normal Retirement Age) | 05/14/05 | 4123 | 01 | 05/22/57 |
| 89 | 303 | Early Retirement (Before Normal Retirement Age) | 05/14/05 | 4418 | 01 | 07/04/54 |
| 90 | 303 | Early Retirement (Before Normal Retirement Age) | 05/14/05 | 4583 | 01 | 10/28/49 |
| 91 | 303 | Early Retirement (Before Normal Retirement Age) | 05/14/05 | 5040 | 01 | 05/30/53 |
| 92 | 303 | Early Retirement (Before Normal Retirement Age) | 05/14/05 | 5760 | 01 | 12/27/52 |
| 93 | 303 | Early Retirement (Before Normal Retirement Age) | 05/14/05 | 6404 | 01 | 06/12/49 |

| | Nature of Action Code | Description of Action | Effective Date | Employee ID Number | APPT. Type[1] | DOB |
|---|---|---|---|---|---|---|
| 94 | 303 | Early Retirement (Before Normal Retirement Age) | 05/14/05 | 6627 | 01 | 04/10/55 |
| 95 | 303 | Early Retirement (Before Normal Retirement Age) | 05/14/05 | 7655 | 01 | 08/02/54 |
| 96 | 303 | Early Retirement (Before Normal Retirement Age) | 05/14/05 | 8190 | 01 | 10/05/55 |
| 97 | 303 | Early Retirement (Before Normal Retirement Age) | 05/14/05 | 8399 | 01 | 08/24/46 |
| 98 | 303 | Early Retirement (Before Normal Retirement Age) | 05/14/05 | 8440 | 01 | 10/20/48 |
| 99 | 303 | Early Retirement (Before Normal Retirement Age) | 05/14/05 | 8529 | 01 | 02/06/47 |
| 100 | 303 | Early Retirement (Before Normal Retirement Age) | 05/14/05 | 8777 | 01 | 07/17/48 |
| 101 | 303 | Early Retirement (Before Normal Retirement Age) | 05/14/05 | 9361 | 01 | 01/26/53 |
| 102 | 303 | Early Retirement (Before Normal Retirement Age) | 05/14/05 | 9562 | 01 | 03/25/46 |
| 103 | 303 | Early Retirement (Before Normal Retirement Age) | 05/14/05 | 9642 | 01 | 11/16/45 |
| 104 | 303 | Early Retirement (Before Normal Retirement Age) | 05/14/05 | 11118 | 01 | 05/03/55 |
| 105 | 303 | Early Retirement (Before Normal Retirement Age) | 05/14/05 | 11902 | 01 | 05/28/49 |
| 106 | 303 | Early Retirement (Before Normal Retirement Age) | 05/14/05 | 11956 | 01 | 10/15/51 |
| 107 | 303 | Early Retirement (Before Normal Retirement Age) | 05/14/05 | 12909 | 01 | 05/26/50 |
| 108 | 303 | Early Retirement (Before Normal Retirement Age) | 05/14/05 | 12923 | 01 | 03/20/52 |
| 109 | 303 | Early Retirement (Before Normal Retirement Age) | 05/14/05 | 13350 | 01 | 08/23/54 |
| 110 | 303 | Early Retirement (Before Normal Retirement Age) | 05/21/05 | 9257 | 01 | 05/21/55 |
| 111 | 303 | Early Retirement (Before Normal Retirement Age) | 08/23/05 | 13022 | 01 | 02/15/63 |
| 112 | 303 | Early Retirement (Before Normal Retirement Age) | 08/25/05 | 4332 | 01 | 07/18/52 |
| 113 | 303 | Early Retirement (Before Normal Retirement Age) | 09/02/05 | 9344 | 01 | 09/13/47 |
| 114 | 303 | Early Retirement (Before Normal Retirement Age) | 09/02/05 | 10927 | 01 | 11/09/55 |
| 115 | 303 | Early Retirement (Before Normal Retirement Age) | 09/02/05 | 12788 | 01 | 04/01/61 |
| 116 | 317 | Voluntary Resignation | 01/22/05 | 8966 | 01 | 06/22/56 |
| 117 | 317 | Voluntary Resignation | 01/22/05 | 9435 | 02 | 11/08/62 |

| | Nature of Action Code | Description of Action | Effective Date | Employee ID Number | APPT. Type[I] | DOB |
|---|---|---|---|---|---|---|
| 118 | 317 | Voluntary Resignation | 03/05/05 | 9640 | 07 | 10/27/80 |
| 119 | 317 | Voluntary Resignation | 05/14/05 | 1124 | 01 | 05/31/48 |
| 120 | 317 | Voluntary Resignation | 05/14/05 | 3572 | 01 | 10/22/68 |
| 121 | 317 | Voluntary Resignation | 05/14/05 | 5945 | 01 | 03/12/48 |
| 122 | 317 | Voluntary Resignation | 05/14/05 | 7413 | 01 | 04/07/48 |
| 123 | 317 | Voluntary Resignation | 05/14/05 | 8483 | 07 | 07/23/81 |
| 124 | 317 | Voluntary Resignation | 05/14/05 | 10765 | 01 | 04/28/47 |
| 125 | 317 | Voluntary Resignation | 05/14/05 | 12315 | 01 | 10/28/43 |
| 126 | 317 | Voluntary Resignation | 05/14/05 | 13514 | 01 | 02/17/74 |
| 127 | 317 | Voluntary Resignation | 06/25/05 | 9503 | 07 | 09/18/76 |
| 128 | 330 | Involuntary Removal | 02/04/05 | 11105 | 07 | 07/02/49 |
| 129 | 352 | Voluntary Transfer to Another Federal Agency | 03/19/05 | 11361 | 01 | 01/02/63 |
| 130 | 352 | Voluntary Transfer to Another Federal Agency | 04/16/05 | 9629 | 01 | 08/06/65 |
| 131 | 352 | Voluntary Transfer to Another Federal Agency | 05/14/05 | 7619 | 01 | 12/07/58 |
| 132 | 352 | Voluntary Transfer to Another Federal Agency | 05/14/05 | 9067 | 01 | 06/27/46 |
| 133 | 352 | Voluntary Transfer to Another Federal Agency | 05/14/05 | 9652 | 01 | 10/20/46 |
| 134 | 352 | Voluntary Transfer to Another Federal Agency | 06/25/05 | 8206 | 07 | 10/26/72 |
| 135 | 304 | Retirement After Notice of Involuntary Separation | 09/02/05 | 9637 | 01 | 01/10/33 |
| 136 | 304 | Retirement After Notice of Involuntary Separation | 09/03/05 | 144 | 01 | 07/30/43 |
| 137 | 304 | Retirement After Notice of Involuntary Separation | 09/03/05 | 1014 | 01 | 12/30/50 |
| 138 | 304 | Retirement After Notice of Involuntary Separation | 09/03/05 | 1642 | 01 | 03/25/46 |
| 139 | 304 | Retirement After Notice of Involuntary Separation | 09/03/05 | 3502 | 01 | 11/26/45 |
| 140 | 304 | Retirement After Notice of Involuntary Separation | 09/03/05 | 5155 | 01 | 08/30/55 |
| 141 | 304 | Retirement After Notice of Involuntary Separation | 09/03/05 | 11758 | 06 | 08/19/44 |
| 142 | 312 | Resignation After Notice of Involuntary Action | 07/09/05 | 2344 | 01 | 07/28/59 |
| 143 | 312 | Resignation After Notice of Involuntary Action | 07/23/05 | 9773 | 07 | 08/27/81 |

| | Nature of Action Code | Description of Action | Effective Date | Employee ID Number | APPT. Type[1] | DOB |
|---|---|---|---|---|---|---|
| 144 | 312 | Resignation After Notice of Involuntary Action | 08/20/05 | 11175 | 01 | 05/30/60 |
| 145 | 356 | Involuntary Separation Due to RIF | 09/03/05 | 1167 | 01 | 05/28/51 |
| 146 | 356 | Involuntary Separation Due to RIF | 09/03/05 | 3106 | 01 | 07/29/60 |
| 147 | 356 | Involuntary Separation Due to RIF | 09/03/05 | 3714 | 01 | 10/15/57 |
| 148 | 356 | Involuntary Separation Due to RIF | 09/03/05 | 4549 | 01 | 06/27/60 |
| 149 | 356 | Involuntary Separation Due to RIF | 09/03/05 | 5214 | 01 | 09/11/55 |
| 150 | 356 | Involuntary Separation Due to RIF | 09/03/05 | 5472 | 01 | 07/18/57 |
| 151 | 356 | Involuntary Separation Due to RIF | 09/03/05 | 5678 | 01 | 07/25/50 |
| 152 | 356 | Involuntary Separation Due to RIF | 09/03/05 | 6017 | 01 | 06/09/58 |
| 153 | 356 | Involuntary Separation Due to RIF | 09/03/05 | 6129 | 01 | 09/11/50 |
| 154 | 356 | Involuntary Separation Due to RIF | 09/03/05 | 6487 | 01 | 06/19/54 |
| 155 | 356 | Involuntary Separation Due to RIF | 09/03/05 | 6593 | 01 | 10/11/63 |
| 156 | 356 | Involuntary Separation Due to RIF | 09/03/05 | 6939 | 07 | 12/25/52 |
| 157 | 356 | Involuntary Separation Due to RIF | 09/03/05 | 7219 | 01 | 03/29/56 |
| 158 | 356 | Involuntary Separation Due to RIF | 09/03/05 | 8004 | 07 | 03/20/80 |
| 159 | 356 | Involuntary Separation Due to RIF | 09/03/05 | 8042 | 01 | 11/22/56 |
| 160 | 356 | Involuntary Separation Due to RIF | 09/03/05 | 8221 | 01 | 10/23/61 |
| 161 | 356 | Involuntary Separation Due to RIF | 09/03/05 | 8318 | 01 | 06/09/55 |
| 162 | 356 | Involuntary Separation Due to RIF | 09/03/05 | 8507 | 01 | 09/26/55 |
| 163 | 356 | Involuntary Separation Due to RIF | 09/03/05 | 8540 | 01 | 09/04/53 |
| 164 | 356 | Involuntary Separation Due to RIF | 09/03/05 | 8547 | 01 | 08/14/59 |
| 165 | 356 | Involuntary Separation Due to RIF | 09/03/05 | 8703 | 01 | 07/15/62 |
| 166 | 356 | Involuntary Separation Due to RIF | 09/03/05 | 8810 | 01 | 04/19/62 |
| 167 | 356 | Involuntary Separation Due to RIF | 09/03/05 | 8850 | 01 | 04/05/58 |

| | Nature of Action Code | Description of Action | Effective Date | Employee ID Number | APPT. Type[1] | DOB |
|---|---|---|---|---|---|---|
| 168 | 356 | Involuntary Separation Due to RIF | 09/03/05 | 8969 | 01 | 09/22/52 |
| 169 | 356 | Involuntary Separation Due to RIF | 09/03/05 | 8975 | 01 | 08/20/60 |
| 170 | 356 | Involuntary Separation Due to RIF | 09/03/05 | 9003 | 07 | 07/25/46 |
| 171 | 356 | Involuntary Separation Due to RIF | 09/03/05 | 9026 | 01 | 06/12/51 |
| 172 | 356 | Involuntary Separation Due to RIF | 09/03/05 | 9048 | 01 | 12/30/60 |
| 173 | 356 | Involuntary Separation Due to RIF | 09/03/05 | 9079 | 01 | 02/24/54 |
| 174 | 356 | Involuntary Separation Due to RIF | 09/03/05 | 9098 | 01 | 09/20/58 |
| 175 | 356 | Involuntary Separation Due to RIF | 09/03/05 | 9204 | 07 | 12/28/54 |
| 176 | 356 | Involuntary Separation Due to RIF | 09/03/05 | 9209 | 01 | 05/19/57 |
| 177 | 356 | Involuntary Separation Due to RIF | 09/03/05 | 9214 | 01 | 03/18/58 |
| 178 | 356 | Involuntary Separation Due to RIF | 09/03/05 | 9256 | 01 | 10/19/62 |
| 179 | 356 | Involuntary Separation Due to RIF | 09/03/05 | 9362 | 07 | 12/02/75 |
| 180 | 356 | Involuntary Separation Due to RIF | 09/03/05 | 9375 | 01 | 10/05/64 |
| 181 | 356 | Involuntary Separation Due to RIF | 09/03/05 | 9479 | 01 | 01/25/58 |
| 182 | 356 | Involuntary Separation Due to RIF | 09/03/05 | 9508 | 01 | 06/20/59 |
| 183 | 356 | Involuntary Separation Due to RIF | 09/03/05 | 9534 | 01 | 04/22/55 |
| 184 | 356 | Involuntary Separation Due to RIF | 09/03/05 | 9540 | 07 | 03/15/64 |
| 185 | 356 | Involuntary Separation Due to RIF | 09/03/05 | 9586 | 01 | 01/20/63 |
| 186 | 356 | Involuntary Separation Due to RIF | 09/03/05 | 9666 | 01 | 11/04/59 |
| 187 | 356 | Involuntary Separation Due to RIF | 09/03/05 | 9700 | 01 | 08/17/51 |
| 188 | 356 | Involuntary Separation Due to RIF | 09/03/05 | 9717 | 01 | 08/25/52 |
| 189 | 356 | Involuntary Separation Due to RIF | 09/03/05 | 9770 | 01 | 09/27/50 |
| 190 | 356 | Involuntary Separation Due to RIF | 09/03/05 | 9779 | 01 | 10/17/51 |
| 191 | 356 | Involuntary Separation Due to RIF | 09/03/05 | 10401 | 01 | 12/12/53 |

| | Nature of Action Code | Description of Action | Effective Date | Employee ID Number | APPT. Type[1] | DOB |
|---|---|---|---|---|---|---|
| 192 | 356 | Involuntary Separation Due to RIF | 09/03/05 | 11367 | 01 | 01/13/61 |
| 193 | 356 | Involuntary Separation Due to RIF | 09/03/05 | 11525 | 07 | 03/31/70 |
| 194 | 356 | Involuntary Separation Due to RIF | 09/03/05 | 11760 | 01 | 10/11/58 |
| 195 | 356 | Involuntary Separation Due to RIF | 09/03/05 | 12077 | 01 | 06/03/63 |
| 196 | 356 | Involuntary Separation Due to RIF | 09/03/05 | 12239 | 01 | 11/19/66 |
| 197 | 356 | Involuntary Separation Due to RIF | 09/03/05 | 13359 | 01 | 11/15/58 |
| 198 | | Transferred within FDIC[2] | 02/06/05 | 6784 | 01 | 08/30/51 |
| 199 | | Transferred within FDIC | 04/17/05 | 9171 | 01 | 07/13/67 |
| 200 | | Transferred within FDIC | 04/17/05 | 12727 | 01 | 11/19/66 |
| 201 | | Transferred within FDIC | 05/01/05 | 413 | 01 | 06/25/61 |
| 202 | | Transferred within FDIC | 05/01/05 | 1662 | 01 | 03/25/55 |
| 203 | | Transferred within FDIC | 05/01/05 | 2001 | 01 | 02/16/53 |
| 204 | | Transferred within FDIC | 05/01/05 | 2766 | 01 | 02/05/49 |
| 205 | | Transferred within FDIC | 05/01/05 | 3203 | 01 | 06/12/45 |
| 206 | | Transferred within FDIC | 05/01/05 | 3698 | 01 | 08/17/54 |
| 207 | | Transferred within FDIC | 05/01/05 | 4358 | 01 | 07/14/62 |
| 208 | | Transferred within FDIC | 05/01/05 | 4529 | 01 | 02/09/53 |
| 209 | | Transferred within FDIC | 05/01/05 | 4941 | 01 | 08/17/61 |
| 210 | | Transferred within FDIC | 05/01/05 | 4960 | 01 | 03/29/57 |
| 211 | | Transferred within FDIC | 05/01/05 | 5782 | 01 | 12/26/45 |
| 212 | | Transferred within FDIC | 05/01/05 | 5974 | 01 | 11/23/49 |
| 213 | | Transferred within FDIC | 05/01/05 | 6117 | 01 | 01/03/53 |
| 214 | | Transferred within FDIC | 05/01/05 | 6196 | 01 | 12/03/57 |
| 215 | | Transferred within FDIC | 05/01/05 | 6489 | 01 | 11/23/56 |
| 216 | | Transferred within FDIC | 05/01/05 | 6510 | 01 | 06/21/52 |
| 217 | | Transferred within FDIC | 05/01/05 | 7455 | 01 | 03/11/50 |
| 218 | | Transferred within FDIC | 05/01/05 | 7688 | 01 | 06/10/48 |
| 219 | | Transferred within FDIC | 05/01/05 | 8049 | 01 | 09/25/59 |
| 220 | | Transferred within FDIC | 05/01/05 | 8067 | 01 | 08/13/57 |
| 221 | | Transferred within FDIC | 05/01/05 | 8344 | 01 | 10/07/53 |
| 222 | | Transferred within FDIC | 05/01/05 | 8380 | 01 | 11/16/58 |
| 223 | | Transferred within FDIC | 05/01/05 | 8411 | 01 | 04/07/57 |
| 224 | | Transferred within FDIC | 05/01/05 | 8476 | 01 | 09/23/59 |
| 225 | | Transferred within FDIC | 05/01/05 | 8496 | 01 | 11/02/48 |

---

[2] "Transfer" as used herein refers to a variety of personnel actions whereby an employee moves from one FDIC Division to another, including reassignments at the same grade, promotions to a higher grade, and changes to a lower grade. The FDIC does not associate any Nature Action of Action Code with "transfers" within the Agency.

| | Nature of Action Code | Description of Action | Effective Date | Employee ID Number | APPT. Type[1] | DOB |
|---|---|---|---|---|---|---|
| 226 | | Transferred within FDIC | 05/01/05 | 8658 | 01 | 10/05/55 |
| 227 | | Transferred within FDIC | 05/01/05 | 8698 | 01 | 11/18/54 |
| 228 | | Transferred within FDIC | 05/01/05 | 8780 | 01 | 07/16/52 |
| 229 | | Transferred within FDIC | 05/01/05 | 8946 | 01 | 02/10/47 |
| 230 | | Transferred within FDIC | 05/01/05 | 9138 | 01 | 08/02/50 |
| 231 | | Transferred within FDIC | 05/01/05 | 9140 | 01 | 08/24/54 |
| 232 | | Transferred within FDIC | 05/01/05 | 9504 | 01 | 05/16/47 |
| 233 | | Transferred within FDIC | 05/01/05 | 9506 | 01 | 11/26/45 |
| 234 | | Transferred within FDIC | 05/01/05 | 9567 | 01 | 08/17/49 |
| 235 | | Transferred within FDIC | 05/01/05 | 9626 | 01 | 09/28/60 |
| 236 | | Transferred within FDIC | 05/01/05 | 9759 | 01 | 04/27/42 |
| 237 | | Transferred within FDIC | 05/01/05 | 9784 | 01 | 02/09/43 |
| 238 | | Transferred within FDIC | 05/01/05 | 9984 | 01 | 07/05/49 |
| 239 | | Transferred within FDIC | 05/01/05 | 10071 | 01 | 01/28/56 |
| 240 | | Transferred within FDIC | 05/01/05 | 10325 | 01 | 04/24/49 |
| 241 | | Transferred within FDIC | 05/01/05 | 10501 | 01 | 11/14/58 |
| 242 | | Transferred within FDIC | 05/01/05 | 10619 | 01 | 09/24/45 |
| 243 | | Transferred within FDIC | 05/01/05 | 10667 | 01 | 08/18/61 |
| 244 | | Transferred within FDIC | 05/01/05 | 10770 | 01 | 03/23/51 |
| 245 | | Transferred within FDIC | 05/01/05 | 10835 | 01 | 10/10/55 |
| 246 | | Transferred within FDIC | 05/01/05 | 10919 | 01 | 06/22/53 |
| 247 | | Transferred within FDIC | 05/01/05 | 10956 | 01 | 11/24/46 |
| 248 | | Transferred within FDIC | 05/01/05 | 11583 | 01 | 08/08/43 |
| 249 | | Transferred within FDIC | 05/01/05 | 11978 | 01 | 11/14/59 |
| 250 | | Transferred within FDIC | 05/01/05 | 12328 | 01 | 02/28/52 |
| 251 | | Transferred within FDIC | 05/01/05 | 12380 | 01 | 02/03/66 |
| 252 | | Transferred within FDIC | 05/01/05 | 12424 | 01 | 01/15/51 |
| 253 | | Transferred within FDIC | 05/01/05 | 12508 | 01 | 05/05/53 |
| 254 | | Transferred within FDIC | 05/01/05 | 12548 | 01 | 02/25/55 |
| 255 | | Transferred within FDIC | 05/01/05 | 12651 | 01 | 01/06/53 |
| 256 | | Transferred within FDIC | 05/01/05 | 12700 | 01 | 09/29/53 |
| 257 | | Transferred within FDIC | 06/26/05 | 10907 | 01 | 04/29/64 |
| 258 | | Transferred within FDIC | 06/26/05 | 11665 | 01 | 02/16/60 |
| 259 | | Transferred within FDIC | 08/07/05 | 8651 | 01 | 06/21/50 |
| 260 | | Transferred within FDIC | 08/21/05 | 3345 | 01 | 08/27/59 |
| 261 | | Transferred within FDIC | 09/02/05 | 3567 | 01 | 10/30/66 |
| 262 | | Transferred within FDIC | 09/03/05 | 8633 | 01 | 07/27/59 |
| 263 | | Transferred within FDIC | 09/03/05 | 8699 | 01 | 10/11/59 |
| 264 | | Transferred within FDIC | 09/03/05 | 10059 | 01 | 06/26/45 |
| 265 | | Transferred within FDIC | 09/03/05 | 13253 | 01 | 08/03/42 |
| 266 | | Transferred within FDIC | 09/03/05 | 13264 | 01 | 04/09/63 |
| 267 | | Transferred within FDIC | 09/03/05 | 13413 | 01 | 01/27/61 |
| 268 | | Transferred within FDIC | 09/04/05 | 16 | 01 | 03/31/64 |
| 269 | | Transferred within FDIC | 09/04/05 | 3808 | 01 | 05/02/58 |
| 270 | | Transferred within FDIC | 11/13/05 | 5718 | 01 | 10/13/52 |
| 271 | | Stayed in DRR | | 9215 | 06 | 03/23/58 |
| 272 | | Stayed in DRR | | 115 | 01 | 06/06/45 |

| | Nature of Action Code | Description of Action | Effective Date | Employee ID Number | APPT. Type[1] | DOB |
|---|---|---|---|---|---|---|
| 273 | | Stayed in DRR | | 158 | 01 | 01/17/47 |
| 274 | | Stayed in DRR | | 354 | 01 | 11/28/60 |
| 275 | | Stayed in DRR | | 555 | 01 | 09/14/59 |
| 276 | | Stayed in DRR | | 609 | 01 | 05/10/55 |
| 277 | | Stayed in DRR | | 618 | 01 | 07/27/63 |
| 278 | | Stayed in DRR | | 993 | 01 | 11/15/37 |
| 279 | | Stayed in DRR | | 1024 | 01 | 05/07/38 |
| 280 | | Stayed in DRR | | 1290 | 01 | 08/15/60 |
| 281 | | Stayed in DRR | | 1405 | 01 | 07/07/52 |
| 282 | | Stayed in DRR | | 1426 | 01 | 08/03/60 |
| 283 | | Stayed in DRR | | 1734 | 01 | 09/16/52 |
| 284 | | Stayed in DRR | | 1785 | 02 | 06/17/51 |
| 285 | | Stayed in DRR | | 1899 | 01 | 02/20/53 |
| 286 | | Stayed in DRR | | 1913 | 01 | 03/11/47 |
| 287 | | Stayed in DRR | | 2141 | 01 | 01/12/53 |
| 288 | | Stayed in DRR | | 2216 | 01 | 01/26/51 |
| 289 | | Stayed in DRR | | 2367 | 01 | 10/09/52 |
| 290 | | Stayed in DRR | | 2444 | 01 | 10/14/63 |
| 291 | | Stayed in DRR | | 2456[3] | 01 | 08/08/56 |
| 292 | | Stayed in DRR | | 2519 | 01 | 10/11/51 |
| 293 | | Stayed in DRR | | 2542 | 01 | 06/19/42 |
| 294 | | Stayed in DRR | | 2591 | 01 | 09/04/56 |
| 295 | | Stayed in DRR | | 2939 | 01 | 08/17/60 |
| 296 | | Stayed in DRR | | 2974 | 01 | 05/24/43 |
| 297 | | Stayed in DRR | | 3080 | 01 | 08/12/48 |
| 298 | | Stayed in DRR | | 3098 | 01 | 05/25/65 |
| 299 | | Stayed in DRR | | 3260 | 01 | 07/11/52 |
| 300 | | Stayed in DRR | | 3320 | 01 | 04/17/53 |
| 301 | | Stayed in DRR | | 3325 | 01 | 08/09/55 |
| 302 | | Stayed in DRR | | 3342 | 01 | 02/12/60 |
| 303 | | Stayed in DRR | | 3396 | 01 | 10/02/48 |
| 304 | | Stayed in DRR | | 3430 | 01 | 02/06/58 |
| 305 | | Stayed in DRR | | 3463 | 01 | 10/05/65 |
| 306 | | Stayed in DRR | | 3613 | 01 | 06/27/56 |
| 307 | | Stayed in DRR | | 3626 | 01 | 07/25/59 |
| 308 | | Stayed in DRR | | 3820 | 01 | 11/11/56 |
| 309 | | Stayed in DRR | | 3895 | 01 | 08/08/54 |
| 310 | | Stayed in DRR | | 3992 | 01 | 01/29/57 |
| 311 | | Stayed in DRR | | 4099 | 01 | 04/19/58 |
| 312 | | Stayed in DRR | | 4202 | 01 | 11/19/52 |
| 313 | | Stayed in DRR | | 4359 | 01 | 03/23/59 |
| 314 | | Stayed in DRR | | 4424 | 01 | 02/26/65 |
| 315 | | Stayed in DRR | | 4475 | 01 | 11/20/52 |

---

[3] PERHIS shows that EMPLAID #2456 was still employed in DRR as of 12/31/2005. While that is correct, EMPLAID #2456 accepted the buyout before the RIF was conducted on June 30, 2005, but was granted a departure date after 12/31/2005. Accordingly, EMPLAID # 2456 was not subject to any RIF action.

| | Nature of Action Code | Description of Action | Effective Date | Employee ID Number | APPT. Type[1] | DOB |
|---|---|---|---|---|---|---|
| 316 | | Stayed in DRR | | 4519 | 01 | 12/15/46 |
| 317 | | Stayed in DRR | | 4588 | 01 | 06/01/53 |
| 318 | | Stayed in DRR | | 4600 | 01 | 06/16/57 |
| 319 | | Stayed in DRR | | 4601 | 01 | 10/04/57 |
| 320 | | Stayed in DRR | | 4686 | 01 | 02/11/56 |
| 321 | | Stayed in DRR | | 4747 | 01 | 04/28/60 |
| 322 | | Stayed in DRR | | 4758 | 01 | 06/03/41 |
| 323 | | Stayed in DRR | | 4889 | 01 | 07/08/52 |
| 324 | | Stayed in DRR | | 4921 | 01 | 06/09/57 |
| 325 | | Stayed in DRR | | 4952 | 01 | 09/14/49 |
| 326 | | Stayed in DRR | | 5043 | 01 | 09/29/54 |
| 327 | | Stayed in DRR | | 5179 | 01 | 12/06/47 |
| 328 | | Stayed in DRR | | 5227 | 01 | 01/04/63 |
| 329 | | Stayed in DRR | | 5286 | 01 | 08/27/46 |
| 330 | | Stayed in DRR | | 5341 | 01 | 02/11/58 |
| 331 | | Stayed in DRR | | 5343 | 01 | 04/12/57 |
| 332 | | Stayed in DRR | | 5390 | 01 | 06/01/58 |
| 333 | | Stayed in DRR | | 5419 | 01 | 04/01/45 |
| 334 | | Stayed in DRR | | 5421 | 01 | 07/16/52 |
| 335 | | Stayed in DRR | | 5524 | 01 | 09/25/62 |
| 336 | | Stayed in DRR | | 5573 | 01 | 09/04/54 |
| 337 | | Stayed in DRR | | 5653 | 01 | 11/07/58 |
| 338 | | Stayed in DRR | | 5737 | 01 | 03/23/52 |
| 339 | | Stayed in DRR | | 5870 | 01 | 03/16/55 |
| 340 | | Stayed in DRR | | 5955 | 01 | 11/20/53 |
| 341 | | Stayed in DRR | | 5981 | 01 | 05/14/47 |
| 342 | | Stayed in DRR | | 6015 | 01 | 09/19/52 |
| 343 | | Stayed in DRR | | 6171 | 01 | 03/26/54 |
| 344 | | Stayed in DRR | | 6193 | 01 | 08/18/55 |
| 345 | | Stayed in DRR | | 6271 | 01 | 01/04/47 |
| 346 | | Stayed in DRR | | 6330 | 02 | 07/04/51 |
| 347 | | Stayed in DRR | | 6364 | 01 | 08/16/48 |
| 348 | | Stayed in DRR | | 6422 | 01 | 12/17/52 |
| 349 | | Stayed in DRR | | 6424 | 01 | 09/29/55 |
| 350 | | Stayed in DRR | | 6607 | 01 | 01/06/53 |
| 351 | | Stayed in DRR | | 6609 | 01 | 11/02/54 |
| 352 | | Stayed in DRR | | 6666 | 01 | 08/25/47 |
| 353 | | Stayed in DRR | | 6798 | 01 | 06/06/49 |
| 354 | | Stayed in DRR | | 6878 | 01 | 01/06/41 |
| 355 | | Stayed in DRR | | 6911 | 01 | 02/15/63 |
| 356 | | Stayed in DRR | | 6963 | 01 | 02/02/63 |
| 357 | | Stayed in DRR | | 7052 | 02 | 06/02/55 |
| 358 | | Stayed in DRR | | 7107 | 01 | 06/28/56 |
| 359 | | Stayed in DRR | | 7214 | 01 | 06/12/47 |
| 360 | | Stayed in DRR | | 7226 | 01 | 08/09/58 |
| 361 | | Stayed in DRR | | 7279 | 01 | 07/05/63 |
| 362 | | Stayed in DRR | | 7329 | 01 | 08/16/48 |

| | Nature of Action Code | Description of Action | Effective Date | Employee ID Number | APPT. Type[1] | DOB |
|---|---|---|---|---|---|---|
| 363 | | Stayed in DRR | | 7344 | 01 | 12/13/56 |
| 364 | | Stayed in DRR | | 7355 | 01 | 05/12/57 |
| 365 | | Stayed in DRR | | 7363 | 01 | 08/27/55 |
| 366 | | Stayed in DRR | | 7519 | 01 | 10/02/55 |
| 367 | | Stayed in DRR | | 7534 | 01 | 06/18/62 |
| 368 | | Stayed in DRR | | 7586 | 01 | 07/20/58 |
| 369 | | Stayed in DRR | | 7615 | 01 | 06/20/58 |
| 370 | | Stayed in DRR | | 7709 | 01 | 10/30/46 |
| 371 | | Stayed in DRR | | 7859 | 01 | 01/15/53 |
| 372 | | Stayed in DRR | | 7952 | 01 | 12/07/55 |
| 373 | | Stayed in DRR | | 8022 | 01 | 09/25/55 |
| 374 | | Stayed in DRR | | 8193 | 01 | 10/10/56 |
| 375 | | Stayed in DRR | | 8234 | 01 | 08/30/47 |
| 376 | | Stayed in DRR | | 8267 | 01 | 02/21/68 |
| 377 | | Stayed in DRR | | 8306 | 01 | 12/27/48 |
| 378 | | Stayed in DRR | | 8336 | 01 | 10/03/46 |
| 379 | | Stayed in DRR | | 8345 | 01 | 01/21/59 |
| 380 | | Stayed in DRR | | 8370 | 01 | 08/20/52 |
| 381 | | Stayed in DRR | | 8408 | 01 | 07/25/54 |
| 382 | | Stayed in DRR | | 8460 | 01 | 10/06/43 |
| 383 | | Stayed in DRR | | 8472 | 01 | 04/29/55 |
| 384 | | Stayed in DRR | | 8499 | 01 | 12/21/48 |
| 385 | | Stayed in DRR | | 8500 | 01 | 11/27/48 |
| 386 | | Stayed in DRR | | 8526 | 01 | 01/02/48 |
| 387 | | Stayed in DRR | | 8528 | 01 | 11/23/44 |
| 388 | | Stayed in DRR | | 8534 | 01 | 05/29/51 |
| 389 | | Stayed in DRR | | 8555 | 01 | 08/21/43 |
| 390 | | Stayed in DRR | | 8587 | 01 | 10/24/47 |
| 391 | | Stayed in DRR | | 8588 | 01 | 07/30/56 |
| 392 | | Stayed in DRR | | 8597 | 01 | 07/23/56 |
| 393 | | Stayed in DRR | | 8600 | 01 | 02/15/58 |
| 394 | | Stayed in DRR | | 8619 | 01 | 11/26/44 |
| 395 | | Stayed in DRR | | 8624 | 01 | 06/05/50 |
| 396 | | Stayed in DRR | | 8636 | 01 | 09/22/60 |
| 397 | | Stayed in DRR | | 8652 | 01 | 06/21/62 |
| 398 | | Stayed in DRR | | 8663 | 01 | 12/22/59 |
| 399 | | Stayed in DRR | | 8753 | 01 | 11/16/60 |
| 400 | | Stayed in DRR | | 8761 | 01 | 04/02/64 |
| 401 | | Stayed in DRR | | 8769 | 01 | 07/31/45 |
| 402 | | Stayed in DRR | | 8774 | 01 | 04/08/45 |
| 403 | | Stayed in DRR | | 8827 | 01 | 03/13/47 |
| 404 | | Stayed in DRR | | 8849 | 01 | 01/26/58 |
| 405 | | Stayed in DRR | | 8856 | 01 | 10/02/60 |
| 406 | | Stayed in DRR | | 8895 | 01 | 02/07/63 |
| 407 | | Stayed in DRR | | 8900 | 01 | 12/03/51 |
| 408 | | Stayed in DRR | | 8907 | 01 | 12/29/53 |
| 409 | | Stayed in DRR | | 8923 | 01 | 05/22/64 |

| | Nature of Action Code | Description of Action | Effective Date | Employee ID Number | APPT. Type[1] | DOB |
|---|---|---|---|---|---|---|
| 410 | | Stayed in DRR | | 8967 | 01 | 07/25/57 |
| 411 | | Stayed in DRR | | 9084 | 01 | 11/17/57 |
| 412 | | Stayed in DRR | | 9102 | 01 | 09/15/61 |
| 413 | | Stayed in DRR | | 9133 | 01 | 08/28/46 |
| 414 | | Stayed in DRR | | 9141 | 01 | 08/17/54 |
| 415 | | Stayed in DRR | | 9142 | 01 | 08/31/52 |
| 416 | | Stayed in DRR | | 9153 | 01 | 12/31/57 |
| 417 | | Stayed in DRR | | 9180 | 01 | 02/06/47 |
| 418 | | Stayed in DRR | | 9186 | 01 | 08/27/48 |
| 419 | | Stayed in DRR | | 9207 | 01 | 06/04/62 |
| 420 | | Stayed in DRR | | 9208 | 01 | 10/29/65 |
| 421 | | Stayed in DRR | | 9224 | 01 | 06/05/63 |
| 422 | | Stayed in DRR | | 9237 | 01 | 12/04/47 |
| 423 | | Stayed in DRR | | 9251 | 01 | 11/04/54 |
| 424 | | Stayed in DRR | | 9252 | 01 | 12/14/54 |
| 425 | | Stayed in DRR | | 9289 | 01 | 06/10/47 |
| 426 | | Stayed in DRR | | 9292 | 01 | 01/29/48 |
| 427 | | Stayed in DRR | | 9348 | 01 | 11/26/46 |
| 428 | | Stayed in DRR | | 9354 | 01 | 04/26/48 |
| 429 | | Stayed in DRR | | 9357 | 01 | 07/07/50 |
| 430 | | Stayed in DRR | | 9366 | 01 | 05/15/55 |
| 431 | | Stayed in DRR | | 9378 | 01 | 11/30/66 |
| 432 | | Stayed in DRR | | 9401 | 01 | 11/02/45 |
| 433 | | Stayed in DRR | | 9406 | 01 | 11/28/46 |
| 434 | | Stayed in DRR | | 9450 | 01 | 10/08/44 |
| 435 | | Stayed in DRR | | 9461 | 01 | 04/26/55 |
| 436 | | Stayed in DRR | | 9471 | 01 | 08/08/55 |
| 437 | | Stayed in DRR | | 9472 | 01 | 09/14/59 |
| 438 | | Stayed in DRR | | 9478 | 01 | 11/23/56 |
| 439 | | Stayed in DRR | | 9489 | 01 | 09/19/60 |
| 440 | | Stayed in DRR | | 9533 | 01 | 12/11/59 |
| 441 | | Stayed in DRR | | 9560 | 01 | 06/11/50 |
| 442 | | Stayed in DRR | | 9574 | 01 | 11/20/59 |
| 443 | | Stayed in DRR | | 9584 | 01 | 02/13/61 |
| 444 | | Stayed in DRR | | 9605 | 01 | 02/24/55 |
| 445 | | Stayed in DRR | | 9625 | 01 | 08/16/62 |
| 446 | | Stayed in DRR | | 9702 | 01 | 04/01/60 |
| 447 | | Stayed in DRR | | 9707 | 01 | 03/08/48 |
| 448 | | Stayed in DRR | | 9727 | 01 | 12/29/57 |
| 449 | | Stayed in DRR | | 9731 | 01 | 04/21/65 |
| 450 | | Stayed in DRR | | 10060 | 01 | 10/23/47 |
| 451 | | Stayed in DRR | | 10089 | 01 | 11/19/44 |
| 452 | | Stayed in DRR | | 10094 | 01 | 12/08/48 |
| 453 | | Stayed in DRR | | 10212 | 01 | 06/16/44 |
| 454 | | Stayed in DRR | | 10260 | 01 | 12/17/53 |
| 455 | | Stayed in DRR | | 10261 | 01 | 08/15/53 |
| 456 | | Stayed in DRR | | 10301 | 01 | 10/27/49 |

| | Nature of Action Code | Description of Action | Effective Date | Employee ID Number | APPT. Type[1] | DOB |
|---|---|---|---|---|---|---|
| 457 | | Stayed in DRR | | 10352 | 01 | 06/08/55 |
| 458 | | Stayed in DRR | | 10427 | 01 | 10/09/50 |
| 459 | | Stayed in DRR | | 10595 | 01 | 03/31/60 |
| 460 | | Stayed in DRR | | 10675 | 01 | 09/25/64 |
| 461 | | Stayed in DRR | | 10713 | 01 | 09/14/57 |
| 462 | | Stayed in DRR | | 10764 | 01 | 08/30/49 |
| 463 | | Stayed in DRR | | 10771 | 01 | 03/05/54 |
| 464 | | Stayed in DRR | | 10783 | 01 | 02/08/57 |
| 465 | | Stayed in DRR | | 10822 | 01 | 12/24/45 |
| 466 | | Stayed in DRR | | 10826 | 01 | 04/12/48 |
| 467 | | Stayed in DRR | | 10846 | 01 | 03/29/63 |
| 468 | | Stayed in DRR | | 10872 | 01 | 07/24/44 |
| 469 | | Stayed in DRR | | 10884 | 01 | 05/07/63 |
| 470 | | Stayed in DRR | | 10898 | 01 | 12/16/61 |
| 471 | | Stayed in DRR | | 10917 | 01 | 02/10/48 |
| 472 | | Stayed in DRR | | 10945 | 01 | 07/19/59 |
| 473 | | Stayed in DRR | | 10959 | 01 | 06/11/49 |
| 474 | | Stayed in DRR | | 10970 | 01 | 12/09/58 |
| 475 | | Stayed in DRR | | 11002 | 01 | 08/24/46 |
| 476 | | Stayed in DRR | | 11100 | 01 | 12/05/45 |
| 477 | | Stayed in DRR | | 11143 | 01 | 07/04/49 |
| 478 | | Stayed in DRR | | 11298 | 01 | 03/20/57 |
| 479 | | Stayed in DRR | | 11351 | 01 | 11/15/48 |
| 480 | | Stayed in DRR | | 11394 | 01 | 10/09/51 |
| 481 | | Stayed in DRR | | 11422 | 01 | 01/27/39 |
| 482 | | Stayed in DRR | | 11432 | 01 | 06/13/55 |
| 483 | | Stayed in DRR | | 11693 | 01 | 03/16/55 |
| 484 | | Stayed in DRR | | 11737 | 01 | 05/31/41 |
| 485 | | Stayed in DRR | | 11789 | 01 | 10/11/52 |
| 486 | | Stayed in DRR | | 11808 | 01 | 06/16/42 |
| 487 | | Stayed in DRR | | 12006 | 01 | 03/21/57 |
| 488 | | Stayed in DRR | | 12132 | 01 | 06/25/43 |
| 489 | | Stayed in DRR | | 12327 | 01 | 08/13/49 |
| 490 | | Stayed in DRR | | 12372 | 01 | 10/03/61 |
| 491 | | Stayed in DRR | | 12398 | 01 | 02/19/50 |
| 492 | | Stayed in DRR | | 12495 | 01 | 04/14/63 |
| 493 | | Stayed in DRR | | 12685 | 01 | 08/30/51 |
| 494 | | Stayed in DRR | | 12706 | 01 | 01/22/56 |
| 495 | | Stayed in DRR | | 12913 | 01 | 06/19/63 |
| 496 | | Stayed in DRR | | 13270 | 01 | 06/10/60 |
| 497 | | Stayed in DRR | | 13276 | 01 | 11/17/49 |
| 498 | | Stayed in DRR | | 13278 | 01 | 08/24/50 |
| 499 | | Stayed in DRR | | 13317 | 01 | 10/05/45 |
| 500 | | Stayed in DRR | | 13322 | 01 | 05/08/51 |
| 501 | | Stayed in DRR | | 13337 | 01 | 05/10/50 |
| 502 | | Stayed in DRR | | 13338 | 01 | 11/12/57 |
| 503 | | Stayed in DRR | | 13425 | 01 | 01/29/52 |

# TABLE B

# PERMANENT DRR EMPLOYEES
## (as of June 30, 2005)
## SUBJECT TO RIF

|     | EMPLAID | DOB |
| --- | --- | --- |
| 1 | 16 | 3/31/1964 |
| 2 | 115 | 6/6/1945 |
| 3 | 144 | 7/30/1943 |
| 4 | 158 | 1/17/1947 |
| 5 | 354 | 11/28/1960 |
| 6 | 555 | 9/14/1959 |
| 7 | 609 | 5/10/1955 |
| 8 | 618 | 7/27/1963 |
| 9 | 993 | 11/15/1937 |
| 10 | 1014 | 12/30/1950 |
| 11 | 1024 | 5/7/1938 |
| 12 | 1167 | 5/28/1951 |
| 13 | 1290 | 8/15/1960 |
| 14 | 1405 | 7/7/1952 |
| 15 | 1426 | 8/3/1960 |
| 16 | 1642 | 3/25/1946 |
| 17 | 1734 | 9/16/1952 |
| 18 | 1785 | 6/17/1951 |
| 19 | 1899 | 2/20/1953 |
| 20 | 1913 | 3/11/1947 |
| 21 | 2141 | 1/12/1953 |
| 22 | 2344 | 7/28/1959 |
| 23 | 2367 | 10/9/1952 |
| 24 | 2444 | 10/14/1963 |
| 25 | 2456 | 8/8/1956 |
| 26 | 2519 | 10/11/1951 |
| 27 | 2542 | 6/19/1942 |
| 28 | 2591 | 9/4/1956 |
| 29 | 2939 | 8/17/1960 |
| 30 | 2974 | 5/24/1943 |
| 31 | 3080 | 8/12/1948 |
| 32 | 3098 | 5/25/1965 |
| 33 | 3106 | 7/29/1960 |
| 34 | 3260 | 7/11/1952 |
| 35 | 3320 | 4/17/1953 |
| 36 | 3325 | 8/9/1955 |
| 37 | 3342 | 2/12/1960 |
| 38 | 3345 | 8/27/1959 |
| 39 | 3396 | 10/2/1948 |

|    | EMPLAID | DOB |
|----|---------|-----|
| 40 | 3430 | 2/6/1958 |
| 41 | 3463 | 10/5/1965 |
| 42 | 3502 | 11/26/1945 |
| 43 | 3567 | 10/30/1966 |
| 44 | 3613 | 6/27/1956 |
| 45 | 3626 | 7/25/1959 |
| 46 | 3714 | 10/15/1957 |
| 47 | 3808 | 5/2/1958 |
| 48 | 3820 | 11/11/1956 |
| 49 | 3895 | 8/8/1954 |
| 50 | 3992 | 1/29/1957 |
| 51 | 4099 | 4/19/1958 |
| 52 | 4202 | 11/19/1952 |
| 53 | 4332 | 7/18/1952 |
| 54 | 4359 | 3/23/1959 |
| 55 | 4424 | 2/26/1965 |
| 56 | 4475 | 11/20/1952 |
| 57 | 4519 | 12/15/1946 |
| 58 | 4549 | 6/27/1960 |
| 59 | 4588 | 6/1/1953 |
| 60 | 4600 | 6/16/1957 |
| 61 | 4686 | 2/11/1956 |
| 62 | 4747 | 4/28/1960 |
| 63 | 4758 | 6/3/1941 |
| 64 | 4889 | 7/8/1952 |
| 65 | 4921 | 6/9/1957 |
| 66 | 4952 | 9/14/1949 |
| 67 | 5043 | 9/29/1954 |
| 68 | 5155 | 8/30/1955 |
| 69 | 5179 | 12/6/1947 |
| 70 | 5214 | 9/11/1955 |
| 71 | 5227 | 1/4/1963 |
| 72 | 5286 | 8/27/1946 |
| 73 | 5341 | 2/11/1958 |
| 74 | 5343 | 4/12/1957 |
| 75 | 5390 | 6/1/1958 |
| 76 | 5419 | 4/1/1945 |
| 77 | 5421 | 7/16/1952 |
| 78 | 5472 | 7/18/1957 |
| 79 | 5524 | 9/25/1962 |
| 80 | 5573 | 9/4/1954 |
| 81 | 5653 | 11/7/1958 |
| 82 | 5678 | 7/25/1950 |
| 83 | 5718 | 10/13/1952 |
| 84 | 5722[4] | 12/15/1951 |
| 85 | 5737 | 3/23/1952 |

[4]EMPLAID # 5722 is not listed in Table A because this employee was on a temporary promotion outside DRR on 1/1/2005 and was returned to DRR for purposes of the RIF.

| | EMPLAID | DOB |
|---|---|---|
| 86 | 5870 | 3/16/1955 |
| 87 | 5955 | 11/20/1953 |
| 88 | 5981 | 5/14/1947 |
| 89 | 6015 | 9/19/1952 |
| 90 | 6017 | 6/9/1958 |
| 91 | 6129 | 9/11/1950 |
| 92 | 6171 | 3/26/1954 |
| 93 | 6193 | 8/18/1955 |
| 94 | 6271 | 1/4/1947 |
| 95 | 6330 | 7/4/1951 |
| 96 | 6364 | 8/16/1948 |
| 97 | 6422 | 12/17/1952 |
| 98 | 6424 | 9/29/1955 |
| 99 | 6487 | 6/19/1954 |
| 100 | 6593 | 10/11/1963 |
| 101 | 6607 | 1/6/1953 |
| 102 | 6609 | 11/2/1954 |
| 103 | 6666 | 8/25/1947 |
| 104 | 6798 | 6/6/1949 |
| 105 | 6878 | 1/6/1941 |
| 106 | 6911 | 2/15/1963 |
| 107 | 6939 | 12/25/1952 |
| 108 | 6963 | 2/2/1963 |
| 109 | 7052 | 6/2/1955 |
| 110 | 7107 | 6/28/1956 |
| 111 | 7214 | 6/12/1947 |
| 112 | 7219 | 3/29/1956 |
| 113 | 7226 | 8/9/1958 |
| 114 | 7279 | 7/5/1963 |
| 115 | 7329 | 8/16/1948 |
| 116 | 7344 | 12/13/1956 |
| 117 | 7355 | 5/12/1957 |
| 118 | 7363 | 8/27/1955 |
| 119 | 7519 | 10/2/1955 |
| 120 | 7534 | 6/18/1962 |
| 121 | 7586 | 7/20/1958 |
| 122 | 7615 | 6/20/1958 |
| 123 | 7709 | 10/30/1946 |
| 124 | 7859 | 1/15/1953 |
| 125 | 7952 | 12/7/1955 |
| 126 | 8004 | 3/20/1980 |
| 127 | 8022 | 9/25/1955 |
| 128 | 8042 | 11/22/1956 |
| 129 | 8193 | 10/10/1956 |
| 130 | 8221 | 10/23/1961 |
| 131 | 8234 | 8/30/1947 |
| 132 | 8267 | 2/21/1968 |
| 133 | 8306 | 12/27/1948 |
| 134 | 8318 | 6/9/1955 |

| | EMPLAID | DOB |
|---|---|---|
| 135 | 8336 | 10/3/1946 |
| 136 | 8345 | 1/21/1959 |
| 137 | 8370 | 8/20/1952 |
| 138 | 8408 | 7/25/1954 |
| 139 | 8460 | 10/6/1943 |
| 140 | 8472 | 4/29/1955 |
| 141 | 8499 | 12/21/1948 |
| 142 | 8500 | 11/27/1948 |
| 143 | 8507 | 9/26/1955 |
| 144 | 8526 | 1/2/1948 |
| 145 | 8528 | 11/23/1944 |
| 146 | 8534 | 5/29/1951 |
| 147 | 8540 | 9/4/1953 |
| 148 | 8547 | 8/14/1959 |
| 149 | 8555 | 8/21/1943 |
| 150 | 8587 | 10/24/1947 |
| 151 | 8588 | 7/30/1956 |
| 152 | 8597 | 7/23/1956 |
| 153 | 8600 | 2/15/1958 |
| 154 | 8619 | 11/26/1944 |
| 155 | 8624 | 6/5/1950 |
| 156 | 8625 | 7/7/1951 |
| 157 | 8633 | 7/27/1959 |
| 158 | 8636 | 9/22/1960 |
| 159 | 8651 | 6/21/1950 |
| 160 | 8652 | 6/21/1962 |
| 161 | 8663 | 12/22/1959 |
| 162 | 8699 | 10/11/1959 |
| 163 | 8703 | 7/15/1962 |
| 164 | 8753 | 11/16/1960 |
| 165 | 8761 | 4/2/1964 |
| 166 | 8769 | 7/31/1945 |
| 167 | 8774 | 4/8/1945 |
| 168 | 8810 | 4/19/1962 |
| 169 | 8827 | 3/13/1947 |
| 170 | 8849 | 1/26/1958 |
| 171 | 8850 | 4/5/1958 |
| 172 | 8856 | 10/2/1960 |
| 173 | 8895 | 2/7/1963 |
| 174 | 8900 | 12/3/1951 |
| 175 | 8907 | 12/29/1953 |
| 176 | 8923 | 5/22/1964 |
| 177 | 8967 | 7/25/1957 |
| 178 | 8969 | 9/22/1952 |
| 179 | 8975 | 8/20/1960 |
| 180 | 9003 | 7/25/1946 |
| 181 | 9026 | 6/12/1951 |
| 182 | 9048 | 12/30/1960 |
| 183 | 9079 | 2/24/1954 |

| | EMPLAID | DOB |
|---|---|---|
| 184 | 9084 | 11/17/1957 |
| 185 | 9098 | 9/20/1958 |
| 186 | 9102 | 9/15/1961 |
| 187 | 9131 | 2/24/1948 |
| 188 | 9133 | 8/28/1946 |
| 189 | 9141 | 8/17/1954 |
| 190 | 9142 | 8/31/1952 |
| 191 | 9153 | 12/31/1957 |
| 192 | 9180 | 2/6/1947 |
| 193 | 9186 | 8/27/1948 |
| 194 | 9204 | 12/28/1954 |
| 195 | 9207 | 6/4/1962 |
| 196 | 9208 | 10/29/1965 |
| 197 | 9209 | 5/19/1957 |
| 198 | 9214 | 3/18/1958 |
| 199 | 9215 | 3/23/1958 |
| 200 | 9224 | 6/5/1963 |
| 201 | 9237 | 12/4/1947 |
| 202 | 9251 | 11/4/1954 |
| 203 | 9252 | 12/14/1954 |
| 204 | 9256 | 10/19/1962 |
| 205 | 9289 | 6/10/1947 |
| 206 | 9292 | 1/29/1948 |
| 207 | 9344 | 9/13/1947 |
| 208 | 9348 | 11/26/1946 |
| 209 | 9354 | 4/26/1948 |
| 210 | 9357 | 7/7/1950 |
| 211 | 9362 | 12/2/1975 |
| 212 | 9366 | 5/15/1955 |
| 213 | 9375 | 10/5/1964 |
| 214 | 9378 | 11/30/1966 |
| 215 | 9401 | 11/2/1945 |
| 216 | 9406 | 11/28/1946 |
| 217 | 9450 | 10/8/1944 |
| 218 | 9461 | 4/26/1955 |
| 219 | 9471 | 8/8/1955 |
| 220 | 9472 | 9/14/1959 |
| 221 | 9478 | 11/23/1956 |
| 222 | 9479 | 1/25/1958 |
| 223 | 9489 | 9/19/1960 |
| 224 | 9508 | 6/20/1959 |
| 225 | 9533 | 12/11/1959 |
| 226 | 9534 | 4/22/1955 |
| 227 | 9540 | 3/15/1964 |
| 228 | 9560 | 6/11/1950 |
| 229 | 9574 | 11/20/1959 |
| 230 | 9584 | 2/13/1961 |
| 231 | 9586 | 1/20/1963 |
| 232 | 9605 | 2/24/1955 |

| | EMPLAID | DOB |
|---|---|---|
| 233 | 9625 | 8/16/1962 |
| 234 | 9637 | 1/10/1933 |
| 235 | 9666 | 11/4/1959 |
| 236 | 9700 | 8/17/1951 |
| 237 | 9702 | 4/1/1960 |
| 238 | 9707 | 3/8/1948 |
| 239 | 9717 | 8/25/1952 |
| 240 | 9727 | 12/29/1957 |
| 241 | 9731 | 4/21/1965 |
| 242 | 9770 | 9/27/1950 |
| 243 | 9773 | 8/27/1981 |
| 244 | 9779 | 10/17/1951 |
| 245 | 10059 | 6/26/1945 |
| 246 | 10060 | 10/23/1947 |
| 247 | 10089 | 11/19/1944 |
| 248 | 10094 | 12/8/1948 |
| 249 | 10212 | 6/16/1944 |
| 250 | 10260 | 12/17/1953 |
| 251 | 10261 | 8/15/1953 |
| 252 | 10301 | 10/27/1949 |
| 253 | 10352 | 6/8/1955 |
| 254 | 10401 | 12/12/1953 |
| 255 | 10427 | 10/9/1950 |
| 256 | 10595 | 3/31/1960 |
| 257 | 10675 | 9/25/1964 |
| 258 | 10713 | 9/14/1957 |
| 259 | 10764 | 8/30/1949 |
| 260 | 10771 | 3/5/1954 |
| 261 | 10783 | 2/8/1957 |
| 262 | 10822 | 12/24/1945 |
| 263 | 10826 | 4/12/1948 |
| 264 | 10846 | 3/29/1963 |
| 265 | 10872 | 7/24/1944 |
| 266 | 10884 | 5/7/1963 |
| 267 | 10898 | 12/16/1961 |
| 268 | 10917 | 2/10/1948 |
| 269 | 10945 | 7/19/1959 |
| 270 | 10959 | 6/11/1949 |
| 271 | 10970 | 12/9/1958 |
| 272 | 11002 | 8/24/1946 |
| 273 | 11100 | 12/5/1945 |
| 274 | 11143 | 7/4/1949 |
| 275 | 11175 | 5/30/1960 |
| 276 | 11298 | 3/20/1957 |
| 277 | 11351 | 11/15/1948 |
| 278 | 11367 | 1/13/1961 |
| 279 | 11394 | 10/9/1951 |
| 280 | 11422 | 1/27/1939 |
| 281 | 11432 | 6/13/1955 |

|  | EMPLAID | DOB |
|---|---|---|
| 282 | 11525 | 3/31/1970 |
| 283 | 11693 | 3/16/1955 |
| 284 | 11737 | 5/31/1941 |
| 285 | 11758 | 8/19/1944 |
| 286 | 11760 | 10/11/1958 |
| 287 | 11789 | 10/11/1952 |
| 288 | 11808 | 6/16/1942 |
| 289 | 12006 | 3/21/1957 |
| 290 | 12077 | 6/3/1963 |
| 291 | 12132 | 6/25/1943 |
| 292 | 12239 | 11/19/1966 |
| 293 | 12327 | 8/13/1949 |
| 294 | 12372 | 10/3/1961 |
| 295 | 12398 | 2/19/1950 |
| 296 | 12495 | 4/14/1963 |
| 297 | 12685 | 8/30/1951 |
| 298 | 12706 | 1/22/1956 |
| 299 | 12913 | 6/19/1963 |
| 300 | 13022 | 2/15/1963 |
| 301 | 13253 | 8/3/1942 |
| 302 | 13264 | 4/9/1963 |
| 303 | 13270 | 6/10/1960 |
| 304 | 13276 | 11/17/1949 |
| 305 | 13278 | 8/24/1950 |
| 306 | 13317 | 10/5/1945 |
| 307 | 13322 | 5/8/1951 |
| 308 | 13337 | 5/10/1950 |
| 309 | 13338 | 11/12/1957 |
| 310 | 13359 | 11/15/1958 |
| 311 | 13413 | 1/27/1961 |
| 312 | 13425 | 1/29/1952 |

# TABLE C

# PERMANENT DRR EMPLOYEES
# (as of September 17, 2005)
# INVOLUNTARILY SEPARATED
# AS RESULT OF RIF

|  | Nature of Action Code | Description of Action | EMPLAID | BIRTHDATE |
|---|---|---|---|---|
| 1 | 304 | Retirement After Notice of Involuntary Separation | 144 | 7/30/1943 |
| 2 | 304 | Retirement After Notice of Involuntary Separation | 1014 | 12/30/1950 |
| 3 | 304 | Retirement After Notice of Involuntary Separation | 1642 | 3/25/1946 |
| 4 | 304 | Retirement After Notice of Involuntary Separation | 3502 | 11/26/1945 |
| 5 | 304 | Retirement After Notice of Involuntary Separation | 5155 | 8/30/1955 |
| 6 | 304 | Retirement After Notice of Involuntary Separation | 9637 | 1/10/1933 |
| 7 | 304 | Retirement After Notice of Involuntary Separation | 11758 | 8/19/1944 |
| 8 | 312 | Resignation After Notice of Involuntary Action | 2344 | 7/28/1959 |
| 9 | 312 | Resignation After Notice of Involuntary Action | 9773 | 8/27/1981 |
| 10 | 312 | Resignation After Notice of Involuntary Action | 11175 | 5/30/1960 |
| 11 | 356 | Involuntary Separation Due to RIF | 1167 | 5/28/1951 |
| 12 | 356 | Involuntary Separation Due to RIF | 3106 | 7/29/1960 |
| 13 | 356 | Involuntary Separation Due to RIF | 3714 | 10/15/1957 |
| 14 | 356 | Involuntary Separation Due to RIF | 4549 | 6/27/1960 |
| 15 | 356 | Involuntary Separation Due to RIF | 5214 | 9/11/1955 |
| 16 | 356 | Involuntary Separation Due to RIF | 5472 | 7/18/1957 |
| 17 | 356 | Involuntary Separation Due to RIF | 5678 | 7/25/1950 |
| 18 | 356 | Involuntary Separation Due to RIF | 6017 | 6/9/1958 |
| 19 | 356 | Involuntary Separation Due to RIF | 6129 | 9/11/1950 |

| | Nature of Action Code | Description of Action | EMPLAID | BIRTHDATE |
|---|---|---|---|---|
| 20 | 356 | Involuntary Separation Due to RIF | 6487 | 6/19/1954 |
| 21 | 356 | Involuntary Separation Due to RIF | 6593 | 10/11/1963 |
| 22 | 356 | Involuntary Separation Due to RIF | 6939 | 12/25/1952 |
| 23 | 356 | Involuntary Separation Due to RIF | 7219 | 3/29/1956 |
| 24 | 356 | Involuntary Separation Due to RIF | 8004 | 3/20/1980 |
| 25 | 356 | Involuntary Separation Due to RIF | 8042 | 11/22/1956 |
| 26 | 356 | Involuntary Separation Due to RIF | 8221 | 10/23/1961 |
| 27 | 356 | Involuntary Separation Due to RIF | 8318 | 6/9/1955 |
| 28 | 356 | Involuntary Separation Due to RIF | 8507 | 9/26/1955 |
| 29 | 356 | Involuntary Separation Due to RIF | 8540 | 9/4/1953 |
| 30 | 356 | Involuntary Separation Due to RIF | 8547 | 8/14/1959 |
| 31 | 356 | Involuntary Separation Due to RIF | 8703 | 7/15/1962 |
| 32 | 356 | Involuntary Separation Due to RIF | 8810 | 4/19/1962 |
| 33 | 356 | Involuntary Separation Due to RIF | 8850 | 4/5/1958 |
| 34 | 356 | Involuntary Separation Due to RIF | 8969 | 9/22/1952 |
| 35 | 356 | Involuntary Separation Due to RIF | 8975 | 8/20/1960 |
| 36 | 356 | Involuntary Separation Due to RIF | 9003 | 7/25/1946 |
| 37 | 356 | Involuntary Separation Due to RIF | 9026 | 6/12/1951 |
| 38 | 356 | Involuntary Separation Due to RIF | 9048 | 12/30/1960 |
| 39 | 356 | Involuntary Separation Due to RIF | 9079 | 2/24/1954 |
| 40 | 356 | Involuntary Separation Due to RIF | 9098 | 9/20/1958 |
| 41 | 356 | Involuntary Separation Due to RIF | 9204 | 12/28/1954 |
| 42 | 356 | Involuntary Separation Due to RIF | 9209 | 5/19/1957 |
| 43 | 356 | Involuntary Separation Due to RIF | 9214 | 3/18/1958 |

| | Nature of Action Code | Description of Action | EMPLAID | BIRTHDATE |
|---|---|---|---|---|
| 44 | 356 | Involuntary Separation Due to RIF | 9256 | 10/19/1962 |
| 45 | 356 | Involuntary Separation Due to RIF | 9362 | 12/2/1975 |
| 46 | 356 | Involuntary Separation Due to RIF | 9375 | 10/5/1964 |
| 47 | 356 | Involuntary Separation Due to RIF | 9479 | 1/25/1958 |
| 48 | 356 | Involuntary Separation Due to RIF | 9508 | 6/20/1959 |
| 49 | 356 | Involuntary Separation Due to RIF | 9534 | 4/22/1955 |
| 50 | 356 | Involuntary Separation Due to RIF | 9540 | 3/15/1964 |
| 51 | 356 | Involuntary Separation Due to RIF | 9586 | 1/20/1963 |
| 52 | 356 | Involuntary Separation Due to RIF | 9666 | 11/4/1959 |
| 53 | 356 | Involuntary Separation Due to RIF | 9700 | 8/17/1951 |
| 54 | 356 | Involuntary Separation Due to RIF | 9717 | 8/25/1952 |
| 55 | 356 | Involuntary Separation Due to RIF | 9770 | 9/27/1950 |
| 56 | 356 | Involuntary Separation Due to RIF | 9779 | 10/17/1951 |
| 57 | 356 | Involuntary Separation Due to RIF | 10401 | 12/12/1953 |
| 58 | 356 | Involuntary Separation Due to RIF | 11367 | 1/13/1961 |
| 59 | 356 | Involuntary Separation Due to RIF | 11525 | 3/31/1970 |
| 60 | 356 | Involuntary Separation Due to RIF | 11760 | 10/11/1958 |
| 61 | 356 | Involuntary Separation Due to RIF | 12077 | 6/3/1963 |
| 62 | 356 | Involuntary Separation Due to RIF | 12239 | 11/19/1966 |
| 63 | 356 | Involuntary Separation Due to RIF | 13359 | 11/15/1958 |

# TABLE D

# PERMANENT DRR EMPLOYEES
# AVERAGE AGE BY YEAR
# (Years 2000 – 2005)

| Date | DRR Division | |
|---|---|---|
| | Total Number of Employees | Average Age |
| 12/31/2000 | 477 | 49.84 |
| 12/31/2001 | 441 | 50.25 |
| 12/31/2002 | 546 | 51.00 |
| 12/31/2003 | 525 | 51.25 |
| 11/01/2004 | 509 | 51.96 |
| 12/31/2004 | 504 | 52.10 |
| 09/17/2005 | 235 | 51.81 |
| 12/31/2005 | 235 | 52.10 |

# TABLE E

## PERMANENT DRR EMPLOYEES
## AGE DISTRIBUTION BY YEAR
### (Years 2000 – 2005)

| Date | Age Group | Number of Employees | Percent of Total Employees |
|---|---|---|---|
| 12/31/2000 | Under age 50 | 246 | 51.6% |
| | Age 50 and older | 231 | 48.4% |
| 12/31/2001 | Under age 50 | 220 | 49.9% |
| | Age 50 and older | 221 | 50.1% |
| 12/31/2002 | Under age 50 | 253 | 46.3% |
| | Age 50 and older | 293 | 53.7% |
| 12/31/2003 | Under age 50 | 233 | 44.4% |
| | Age 50 and older | 292 | 55.6% |
| 11/01/2004 | Under age 50 | 212 | 41.7% |
| | Age 50 and older | 297 | 58.3% |
| 12/31/2004 | Under age 50 | 206 | 40.9% |
| | Age 50 and older | 298 | 59.1% |
| 09/17/2005 | Under age 50 | 95 | 40.4% |
| | Age 50 and older | 140 | 59.6% |
| 12/31/2005 | Under age 50 | 91 | 38.7% |
| | Age 50 and older | 144 | 61.3% |

# TABLE F

# PERMANENT FDIC EMPLOYEES
# AVERAGE AGE BY YEAR
# (Years 2000 – 2005)

| Date | FDIC – ALL OFFICES AND DIVISIONS | |
| --- | --- | --- |
| | Total Number of Employees | Average Age |
| 12/31/2000 | 6390 | 44.63 |
| 12/31/2001 | 6183 | 45.38 |
| 12/31/2002 | 6007 | 46.14 |
| 12/31/2003 | 5413 | 45.97 |
| 11/01/2004 | 5242 | 46.46 |
| 12/31/2004 | 5242 | 46.63 |
| 09/17/2005 | 4623 | 46.69 |
| 12/31/2005 | 4543 | 46.93 |